THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIOS CRUZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CRUZ, JUANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CRUZ, KAMALICH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CRUZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CRUZ, MARCIAL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CRUZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CRUZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CRUZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CRUZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CRUZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CRUZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CRUZ, NILSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CRUZ, NILSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CRUZ, ODEMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CRUZ, ODEMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CRUZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CRUZ, STHELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CRUZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CRUZ,JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CUEVAS, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CUEVAS, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CUEVAS, ROBERTO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CUEVAS, YISEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS CURBELO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DAVID, ERIC R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DAVID, YANERIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DAVILA, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DAVILA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DAVILA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DAVILA, MELISA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DAVILA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DE ADORNO, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DE ALICEA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DE JESUS, CARLOS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DE JESUS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DE JESUS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DE JESUS, IDUVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DE JESUS, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DE JESUS, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DE JESUS, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DE JESUS, LYMARI G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DE JESUS, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DE JESUS, MIRTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DE JESUS, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DE JESUS, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DE LEON, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DE LEON, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DE PEREZ, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DEIDA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIOS DEL VALLE, ALBA NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DEL VALLE, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DEL VALLE, OLGA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DEL VALLE, SUZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DELGADO, ANYCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DELGADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DELGADO, HORACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DELGADO, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DELGADO, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DIAZ, ALBA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DIAZ, BERMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DIAZ, BERMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DIAZ, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DIAZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DIAZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DIAZ, HUGAL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DIAZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DIAZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DIAZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DIAZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DIAZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DIAZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DIAZ, MARLA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DIAZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS DIAZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ELLIN, KENETH D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ESCALERA, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ESCOBALES, ARNERYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ESCOBALES, ARNERYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ESCOBAR, CESAR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ESCRIBANO, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ESCRIBANO, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ESCRIBANO, SILVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ESCUDERO, JENNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ESPADA, SABINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ESPINOSA, BRENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ESTEBAN, MADINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ESTEVE S, MAGDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ESTEVES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ESTEVES, SULINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ESTEVES, SULINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ESTEVES, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS FALCON, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS FARIAS, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS FARIAS, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS FEBO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS FELICIANO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS FELICIANO, EDITH I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS FELICIANO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIOS FELICIANO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS FELICIANO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS FELICIANO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS FELICIANO, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS FELICIANO, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS FELICIANO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS FELIU, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS FERNANDEZ, IRIS C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS FERNANDEZ, KAREM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS FERNANDEZ, KAREM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS FERNANDEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS FERNANDEZ, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS FERREIRA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS FERREIRA, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS FERRER, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS FIGUEROA, ADA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS FIGUEROA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS FIGUEROA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS FIGUEROA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS FIGUEROA, BRENDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS FIGUEROA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS FIGUEROA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS FIGUEROA, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS FIGUEROA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS FIGUEROA, JUDITH IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS FIGUEROA, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS FIGUEROA, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS FIGUEROA, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS FIGUEROA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS FIGUEROA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS FIGUEROA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS FIGUEROA, NILDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS FLORES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS FLORES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS FLORES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS FLORES, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS FRANCO, ZAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS FRANCO, ZAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS FRANQUERI, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS FRANSQUERI, REBEKAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS FRATICELLI, ANA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GABRIEL, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GAETAN, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GALAN, ZADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GALAN, ZADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GALARZA, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GALARZA, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GALARZA, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GALARZA, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIOS GALBAN, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GALBAN, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GALBAN, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GALLARDO, AIZA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GARAY, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GARAY, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GARBAN, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GARCIA, ADA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GARCIA, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GARCIA, ANAIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GARCIA, ANAIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GARCIA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GARCIA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GARCIA, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GARCIA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GARCIA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GARCIA, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GARCIA, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GARCIA, MARY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GARCIA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GARCIA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GARRASTAZU, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GERENA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GIL DE RUBIO, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GIL DE RUBIO, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GINES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GIRALD, ADRIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GIRALD, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GIRALD, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GIRALD, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GOLDEROS, NILDA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GOLDEROS, NILDA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GOMEZ, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GOMEZ, DEANEE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GOMEZ, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONGON, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONGON, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONJZALEZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, AILEEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, BERNARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, BIENVENIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, CARLOS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, CELENYD D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, DELIAMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIOS GONZALEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, ELIBEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, JAIME A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, JOEL F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, JOHNATTAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, JOSE OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, LUZ P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, MARIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, MARIANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, MARICELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, MARICELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, NATALIE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, NELSON D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, PEDRO N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, SHEYLA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, VIVIAN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, WAILEEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, WILBERT O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GONZALEZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GREEN, ELIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GRILLASCA, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GUADALUPE, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GUADARRAMA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GUADARRAMA, HECTOR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GUERRERO, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIOS GUILLET, EDDIE N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GUISAO, VIRELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RÍOS GÜISAO, VIRELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GUTIERREZ, LYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GUZMAN, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GUZMAN, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GUZMAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GUZMAN, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GUZMAN, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS GUZMAN, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS HALL, AILEEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS HEREDIA, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS HEREDIA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS HEREDIA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS HEREDIA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS HERNANDEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RÍOS HERNÁNDEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS HERNANDEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS HERNANDEZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS HERNANDEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS HERNANDEZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS HERNANDEZ, ELISA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS HERNANDEZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS HERNANDEZ, GLADYS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS HERNANDEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS HERNANDEZ, INGEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS HERNANDEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS HERNANDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS HERNANDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS HERNANDEZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS HERNANDEZ, LUZ I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS HERNANDEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS HERNANDEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS HERNANDEZ, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS HERNANDEZ, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS HERNANDEZ, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS HERNANDEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS HERNANDEZ, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS HERNANDEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS HERNANDEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS HERNANDEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS HERNANDEZ, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS HERNANDEZ, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS HERNANDEZ, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS HERNANDEZ, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS HERNANDEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS HERNANDEZ, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS HERNANDEZ, WILFREDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS HERNANDEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIOS HERNANDEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS HERNANDEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS HERNANDEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS HERNANDEZ,JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ILLAS, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS IRIZARRY, ALEXI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS IRIZARRY, CRISTIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS IRIZARRY, EDDIE N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS IRIZARRY, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS IRIZARRY, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS IRIZARRY, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS IRIZZARRY, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ISERN, DAISY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS JAIME, ALICE T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS JAVIER, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS JAVIER, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS JAVIER, CELINDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS JIMENEZ, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS JIMENEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS JIMENEZ, ELISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS JIMENEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS JIMENEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS JIMENEZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS JIMENEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS JIMENEZ, NYDIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS JOHNSON, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS JOHNSON, NATALIE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS JUARBE, NAITSABES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS JURADO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS KUILAN, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LA LUZ, LOURDES R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LA LUZ, LOURDES R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LA LUZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LA SANTA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LABOY, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LABRADOR, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LAMOURT, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LARRIUZ, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LASALLE, EURIPIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LASALLE, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LASSUS, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LASUS, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LATORRE, DEBORA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LAVIERA, FELIPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LAVIERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LEBRON, FERNANDO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LEBRON, MARY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LEBRON, MARY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LEBRON, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIOS LEBRON, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LEGARRETA, ROMMEL G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LEON, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LICIAGA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LINARES, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, ABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, BETZABE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, CARIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, CLEMENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, ELIGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, ELIOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, ELIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, EMMANNUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, ESTHER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, EVELYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, EVELYN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, FERMAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, HERENIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, JUSTO H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, LUIS RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIOS LOPEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, NELSON I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, NYDMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, NYDMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, NYDMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, ROSA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, SENONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, SENONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, ZAIBELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, ZAIBELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LOPEZ, ZAIBELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LORENZANA, JOEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LORENZO, GREDDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LUCIANO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LUCIANO, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LUGO, ADA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LUGO, EMMANUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LUGO, JENNIFER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LUGO, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LUGO, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LUGO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LUGO, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LUGO, ROSA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LUGO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LUGO, VALERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS LUNA, ROBERT M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MACHADO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MACHUCA, ANA DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MADERO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MADERO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MAISONET, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MALAVE, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MALAVE, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MALDONADO, ALEX M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MALDONADO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MALDONADO, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MALDONADO, ARSENIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MALDONADO, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MALDONADO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIOS MALDONADO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MALDONADO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MALDONADO, HIDELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MALDONADO, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MALDONADO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MALDONADO, LESLIE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MALDONADO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MALDONADO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MALDONADO, YEIDEE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MALDONADO, YEIDEE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MALDONDO, AIXA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MANGUAL, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARENGO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARFISI, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARIN, CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARIN, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARIN, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARQUEZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARQUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARQUEZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARQUEZ, JOSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARQUEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARRERO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARRERO, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARRERO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARRERO, MYRNALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARRERO, MYRNALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARRERO, MYRNALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARRERO, NOEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARTI, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARTI, MARIELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARTI, MARIELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARTINEZ, AIDA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARTINEZ, ARLYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARTINEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARTINEZ, CYD D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARTINEZ, CYD M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARTINEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARTINEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARTINEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARTINEZ, DIONISIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARTINEZ, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARTINEZ, GREDHES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARTINEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARTINEZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARTINEZ, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARTINEZ, LIZBET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARTINEZ, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARTINEZ, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIOS MARTINEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARTINEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARTINEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARTINEZ, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARTINEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARTINEZ, MILCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARTINEZ, MYRTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARTINEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARTINEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARTINEZ, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARTINEZ, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARTINEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARTINEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARTINEZ, SHERLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARTINEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARTINEZ, VERONICA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARTINEZ, VERONICA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARTINEZ, WANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MARTINEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MASS, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MATIENZO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MATOS, ALAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MATOS, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MATOS, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MATOS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MATOS, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MATOS, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MATOS, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MATOS, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MATOS, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MATOS, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MATOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MATOS, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MATOS, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MATOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MATOS, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MATOS, SABINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MAURY, SOL DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MAURY, SOL DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MAYSONET, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MEDIAVILLA, FELIX E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MEDINA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MEDINA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MEDINA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MEDINA, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MEDINA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MEDINA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MEDINA, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MEDINA, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIOS MEDINA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MEDINA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MEDINA, RODNEY J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MEDINA, TEYMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MEJIAS, ALEX J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MEJIAS, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MEJIAS, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MELECIO, HORTENSIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MELECIO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MELENDEZ, ALBERTO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MELENDEZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MELENDEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MELENDEZ, CATHYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MELENDEZ, CHRISTIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MELENDEZ, CHRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MELENDEZ, CHRISTINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MELENDEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MELENDEZ, MARIA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MELENDEZ, NATASHA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MELENDEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MELENDEZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MELLADO, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MELLADO, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MELLADO, NYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MELLADO, WENDELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MENA, IVAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MENDEZ, AMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MENDEZ, AMARIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MENDEZ, ARNET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MENDEZ, ARNET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MENDEZ, DARYZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MENDEZ, IDIALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MENDEZ, IDIALYZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MENDEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MENDEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MENDEZ, PABLO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MENDEZ, PASTOR F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MENDEZ, VICTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MENDOZA, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MENDOZA, LERIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MERA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MERA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MERCADO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MERCADO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MERCADO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MERCADO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MERCADO, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MERCADO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MERCADO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIOS MERCADO, LIGIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MERCADO, VILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MERCADO, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MERCED, GERARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MERCED, GERARDO JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MERCED, NADJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MIRANDA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MIRANDA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MIRANDA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MIRANDA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MIRANDA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MIRANDA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MIRANDA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MIRANDA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MOJICA, FRANCHESKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MOLINA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MOLINA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MOLINA, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MOLINA, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MOLINA, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MOLINA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MOLINA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MOLLENO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MONROIG, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MONTALVO, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MONTALVO, JACOB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MONTALVO, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MONTANEZ, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MONTANEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MONTAQES, LUZ H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MONTIJO, OMARDRANAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MONTOYA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MONZON, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MORA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MORALES, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MORALES, ANDRELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MORALES, ANGEL EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MORALES, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MORALES, CARLOS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MORALES, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MORALES, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MORALES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MORALES, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MORALES, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MORALES, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MORALES, ELISEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MORALES, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MORALES, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MORALES, FELIX L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIOS MORALES, FELIX L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MORALES, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MORALES, LIZA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MORALES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MORALES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MORALES, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MORALES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MORALES, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MORALES, MERARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MORALES, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MORALES, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MORENO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MORENO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MORENO, LESLIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MORENO, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MORENO, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MORO, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MUNDO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MUNDO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MUNIZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MUNIZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MUNIZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MUNIZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MUNIZ, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MUNOZ, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MUNOZ, BRENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MUNOZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MUNOZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MUNOZ, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MUNOZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MUNOZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MUNOZ, REYES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS MUNOZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS NATER, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS NAZARIO, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS NAZARIO, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS NAZARIO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS NEGRON, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS NEGRON, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS NEGRON, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS NEGRON, ELIECER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS NEGRON, FILIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS NEGRON, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS NEGRON, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS NEGRON, JUAN MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS NEGRON, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS NEGRON, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS NEGRON, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIOS NEGRON, XAIRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS NEVAREZ, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS NIEVES, ADRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS NIEVES, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS NIEVES, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS NIEVES, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS NIEVES, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS NIEVES, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS NIEVES, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS NIEVES, GISELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS NIEVES, GLORY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS NIEVES, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS NIEVES, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS NIEVES, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS NIEVES, JEREMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS NIEVES, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS NIEVES, NERLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS NIEVES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS NIEVES, RUPERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS NUNEZ, GRETZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS OCASIO, CARLA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS OCASIO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS OCASIO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS OCASIO, ERCILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS OCASIO, HUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS OCASIO, HUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS OCASIO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS OCASIO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS OCASIO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS OCASIO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS OFARRILL, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS OJEDA, MELISSA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS OLIVARRIA, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS OPPENHEIMER, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS OQUENDO, AMAGDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS OQUENDO, AMAGDY S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS OQUENDO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ORENGO, KARLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ORLANDI, ADALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS OROZCO, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ORSINI, JOSE C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ORTEGA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ORTEGA, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ORTEGA, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ORTIZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ORTIZ, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ORTIZ, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ORTIZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ORTIZ, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIOS ORTIZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ORTIZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ORTIZ, CYNTHIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ORTIZ, FELIX R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ORTIZ, GENARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ORTIZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ORTIZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ORTIZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ORTIZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ORTIZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ORTIZ, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ORTIZ, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ORTIZ, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ORTIZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ORTIZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ORTIZ, JULIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ORTIZ, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ORTIZ, LUIS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ORTIZ, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ORTIZ, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ORTIZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ORTIZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ORTIZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ORTIZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ORTIZ, ROSA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ORTIZ, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ORTIZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ORTIZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ORTIZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ORTIZ, ZORAIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS OSORIO, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS OTERO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS OTERO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS OTERO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS OTERO, YARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS OTERO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS OYOLA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PABON, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PACHECO, DANIEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PACHECO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PADILLA, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PADIN, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PADIN, HERMINIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PADIN, LUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PADUA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PAGAN, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PAGAN, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PAGAN, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PAGAN, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIOS PAGAN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PAGAN, MARIA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PAGAN, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PAGAN, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PANET, JIMMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PANETO, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PARDO, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PARRA, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PASTOR, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PASTOR, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PEDRAZA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PELATI, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RÍOS PELATI, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PENA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PENA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PENA, FLOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PENA, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PENA, LORNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PENA, SENEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PENA, YASHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PEREIRA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PEREIRA, TAINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PEREZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PEREZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PEREZ, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PEREZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PEREZ, EDWARD M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PEREZ, ELISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PEREZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PEREZ, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PEREZ, ESMERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PEREZ, GUILLERMO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PEREZ, GUILLERMO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PEREZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PEREZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PEREZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PEREZ, HOLVYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PEREZ, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PEREZ, JIMMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PEREZ, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PEREZ, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PEREZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PEREZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PEREZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PEREZ, JOSE RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PEREZ, KARMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PEREZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PEREZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PEREZ, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIOS PEREZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PEREZ, LUZ D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PEREZ, LYANNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PEREZ, MARIA DE LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PEREZ, MARIELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PEREZ, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PEREZ, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PEREZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PEREZ, NARANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PEREZ, NELSON O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PEREZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PEREZ, OSCAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PEREZ, PEDRO H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PEREZ, PEDRO H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PEREZ, REY O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PEREZ, ROBINSON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PEREZ, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PEREZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PEREZ, WILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PEREZ, YESSIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PIERLUISI, CARLOS JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PINEIRO, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PINO, YELITZA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PLAZA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PLAZA, ERIC DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PLAZA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PLAZA, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PLAZA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS POLANCO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS POLL, MAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PONCE, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PORTELA, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PORTELA, MARIE T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PORTO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PORTO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PORTO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS POU, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PRATTS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PRATTS, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS PRATTS, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS QUILES, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS QUILES, CARLOS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS QUILES, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS QUILES, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS QUILES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS QUILES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS QUINONES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS QUINONES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS QUINONES, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIOS QUINONES, MARY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS QUINONES, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS QUINONEZ, MARY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RAMIREZ, AYNICHA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RAMIREZ, BEATRICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RAMIREZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RAMIREZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RAMIREZ, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RAMIREZ, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RAMIREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RAMIREZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RAMIREZ, LILIANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RAMIREZ, LIZA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RAMIREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RAMIREZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RAMIREZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RAMIREZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RAMIREZ, ROSA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RAMOS, ALFREDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RAMOS, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RAMOS, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RAMOS, ANIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RAMOS, ANIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RAMOS, BONNETH Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RAMOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RAMOS, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RAMOS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RAMOS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RAMOS, INES R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RAMOS, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RAMOS, IRMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RAMOS, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RAMOS, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RAMOS, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RAMOS, TAYRIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RAMOS, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RAMOS, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RAMOS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RAMOS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RAMOS, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RAMOS, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RAMOS, ZULEIKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RAMOS, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RANCEL, FABIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS REICES, FRANKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RENTAS, DAHIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RESTO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RESTO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS REYES, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIOS REYES, BERVERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS REYES, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS REYES, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS REYES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS REYES, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS REYES, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS REYES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS REYES, ELVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS REYES, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS REYES, EVARISTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS REYES, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS REYES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS REYES, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS REYES, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS REYES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS REYES, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS REYES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS REYES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS REYES, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS REYES, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIGAU, ADLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIOS, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIOS, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIOS, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIOS, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIOS, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIOS, DEBRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIOS, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIOS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIOS, GERMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIOS, ILEANA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIOS, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIOS, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIOS, KENNY B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIOS, LIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIOS, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIOS, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIOS, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIOS, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIOS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIOS, SUGEIRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIOS, YADHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVAS, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVAS, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIOS RIVERA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, ARGELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, ASHLEY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, BELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, BIANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, BIANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, BLANCA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, BLANCA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, BRAULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, CELEDONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, DAYANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, DIANDRA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, EDITH N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, EDWIN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, EDWIN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, ELENORE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, ELVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, ERASMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, ERICK G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, ESTANISLAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, GENEROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, GISELLE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, GRISELLE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, HANSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, HECTOR G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, HILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, IRMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIOS RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, JUDIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, JUNIOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, LAURA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, LAURA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, LILLIAM R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, LUIS JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, LUZ B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, MABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, MARTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIOS RIVERA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, NELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, NORIANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, SARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, SILVIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, WANDA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, WILDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, YADIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RIVERA, YOSMAELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROBLES, ARLENE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROBLES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROBLES, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROBLES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROBLES, LEILANIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROBLES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROBLES, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, AURELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, BRENDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, ESTHERVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIOS RODRIGUEZ, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, HECTOR F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, IDTA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, JAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, JAREFAMELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, JAVIER E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, JESSELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, JONATHAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, JOSMARIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, LEYDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, MARGLEE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, MARIELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, MARIELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, MILADY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, NANCY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, SERAFIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, YANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RODRIGUEZ, ZAHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROJAS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROJAS, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROJAS, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROJAS, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIOS ROLDAN, DAGMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROLDAN, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROLDAN, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROLON, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROLON, JOARIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROLON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROMA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROMAN, AIDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROMAN, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROMAN, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROMAN, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROMAN, JOSUE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROMERO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROMERO, LOURDES ZOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROMERO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROMERO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROMERO, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROQUE, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROSA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROSA, FELIX E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROSA, JOCELYN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROSA, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROSA, NOEMI PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROSA, SUHAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROSADO, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROSADO, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROSADO, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROSADO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROSADO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROSADO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROSADO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROSADO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROSADO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROSADO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROSADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROSADO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROSADO, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROSADO, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROSARIO, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROSARIO, CARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROSARIO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROSARIO, DELIA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROSARIO, JOSE DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROSARIO, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROSARIO, LOUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROSARIO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROSARIO, LUIS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROSARIO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROSARIO, LYDARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIOS ROSARIO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROSARIO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROSARIO, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROSARIO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROSARIO, RADAMES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROSARIO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROSARIO, WILMALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ROSARIO, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RUIZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RUIZ, ANTONIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RUIZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RUIZ, LILLIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RUIZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RUIZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RUIZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RUIZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RUSSI, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RUSSI, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS RUSSI, SONIA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SALAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SALAS, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SALAS, ENELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SALDANA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SALDANA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SALGADO, EDGAR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SALGADO, IRMA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SALICRUP, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SAN INOCENCIO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SAN MIGUEL, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANABRIA, VIRGINIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANCHEZ, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANCHEZ, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANCHEZ, BRENDA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANCHEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANCHEZ, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANCHEZ, ERIK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANCHEZ, GABRIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANCHEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANCHEZ, KASANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANCHEZ, VALERIE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANCHEZ, YOMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTANA, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTANA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTANA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTANA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTIAGO, ADAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTIAGO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTIAGO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTIAGO, ARTEMIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIOS SANTIAGO, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTIAGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTIAGO, CARMELO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTIAGO, DINAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTIAGO, DINAH L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTIAGO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTIAGO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTIAGO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTIAGO, ERICK W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTIAGO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTIAGO, GUIMARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTIAGO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTIAGO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTIAGO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTIAGO, JOSE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTIAGO, KEISHLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTIAGO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTIAGO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTIAGO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTIAGO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTIAGO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTIAGO, MELQUISEDEC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTIAGO, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTIAGO, MIRIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTIAGO, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTIAGO, ROBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTIAGO, SALOMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTIAGO, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTIAGO, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTIAGO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTONI, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTONI, JULIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTOS, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTOS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTOS, ELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTOS, JONATHAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTOS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTOS, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTOS, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTOS, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTOS, WILFRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SANTOS, WILFRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SARRAGA, SORAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SEDA, YAIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SEMIDEY, GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SEPULVEDA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SEPULVEDA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SEPULVEDA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIOS SERRANO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SERRANO, CLARA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SERRANO, GERALDINE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SERRANO, GERALDINE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SERRANO, GYPSY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SERRANO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SHEPPS, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SHEPPS, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SIERRA, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SIERRA, LUZ H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SILVER, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SIMMONS, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SIURANO, LILLIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SIURANO, ULISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SKERRETT, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SOBERAL, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SOLER, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SOTO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SOTO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SOTO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SOTO, IDANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SOTO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SOTO, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SOTO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SOTO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SOTO, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SOTO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SOTO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SOTO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SOTO, RAMONA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SOTO, RAMONA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS STEINER, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS SULIVERAS, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS TAPIA, WANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS TEJERAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS TEXEIRA, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS TIRADO, BURNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS TIRADO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS TIRADO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS TIRADO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS TIRADO, NORAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS TIRADO, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS TOLEDO, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS TORRES, ALEXIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS TORRES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS TORRES, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS TORRES, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS TORRES, CARLOS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS TORRES, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIOS TORRES, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS TORRES, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS TORRES, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS TORRES, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS TORRES, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS TORRES, HECTOR F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS TORRES, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS TORRES, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS TORRES, IVONNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS TORRES, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS TORRES, JOEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS TORRES, JOHANNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS TORRES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS TORRES, JOSE LYNN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS TORRES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS TORRES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS TORRES, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS TORRES, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS TORRES, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS TORRES, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS TORRES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS TORRES, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS TORRES, NILZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS TORRES, NILZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS TORRES, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS TORRES, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS TORRES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS TORRES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS TORRES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS TREVINO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS UBINAS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS UBINAS, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VALADARES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VALENTIN, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VALENTIN, DORIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VALENTIN, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VALENTIN, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VALENTIN, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VALENTIN, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VALENTIN, JULIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VALENTIN, MARIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VALENTIN, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VALLE, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VALLE, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VALLEJO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VAN DER LINDEN, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VARGAS, ELSIE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VARGAS, GLENDA IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VARGAS, LIZZETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIOS VARGAS, LIZZETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VARGAS, NILSA W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VAZQUEZ, ADIANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VAZQUEZ, ADIANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VAZQUEZ, ADIANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VAZQUEZ, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VAZQUEZ, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VAZQUEZ, AIXA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VAZQUEZ, ALIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VAZQUEZ, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VAZQUEZ, BRENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VAZQUEZ, BRENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VAZQUEZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VAZQUEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VAZQUEZ, GLORYANES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VAZQUEZ, JILLIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VAZQUEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VAZQUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VAZQUEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VAZQUEZ, LORAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VAZQUEZ, LUZ Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VAZQUEZ, MAGDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VAZQUEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VAZQUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VAZQUEZ, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VEGA, DIANA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VEGA, JESENIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VEGA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VEGA, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VEGA, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VEGA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VEGA, MARK A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VELAZQUEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VELAZQUEZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VELAZQUEZ, EDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VELAZQUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VELAZQUEZ, GERLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VELAZQUEZ, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VELAZQUEZ, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VELAZQUEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VELAZQUEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VELAZQUEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VELAZQUEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VELAZQUEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VELAZQUEZ, MYRNA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VELAZQUEZ, PRISCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VELAZQUEZ, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VELAZQUEZ, SYLVIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VELAZQUEZ, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIOS VELAZQUEZ, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VELAZQUEZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VELEZ, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VELEZ, AMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VELEZ, AMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VELEZ, ANGEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VELEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VELEZ, DAISY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VELEZ, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VELEZ, DORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VELEZ, ENERIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VELEZ, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VELEZ, ERIC M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VELEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VELEZ, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VELEZ, KEILA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VELEZ, KRITZIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VELEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VELEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VELEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VELEZ, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VELEZ, NERY L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VELEZ, NERY LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VELEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VELEZ, ROSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VELEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VELEZ, SHEILA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VELEZ, SHEILA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VELEZ, SUSAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VELEZ, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VERA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VERA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VERA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VERA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VICENTE, JENNIFER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VICENTE, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VILCHES, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VILLAFANE, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VILLAFANE, DARLENN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VILLANUEVA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VILLANUEVA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VILLANUEVA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VILLANUEVA, IBRAHIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VILLEGAS, BRANDO RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VILLEGAS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VILLEGAS, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VINER, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS VIRUET, OMARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS ZENO, BRENDA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIOS ZENO, OMAR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS, PEDRO G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOSLOPEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIOSRODRIGUEZ, PAULA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIPOL MOLINA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIPOLL DE AGUILAR, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIPOLL GOMEZ, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIPOLL GONZALEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIPOLL OLMEDA, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIPOLL RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIPOLL RIVERA, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIPOLL SIERRA, KENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIPORT VILLAMIL, WAYNE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIQUELME ABRAMS, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIQUELME ACEVEDO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIQUELME ALDARONDO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIQUELME CORTES, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIQUELME DROUET, MARLON F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIQUELME GARCIA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIQUELME HERNANDEZ, LYSUANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIQUELME MATOS, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIQUELME MUQIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIQUELME RAMOS, MARIA DE LOS ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIQUELME RIVERA, SHELIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIQUELME RODRIGUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIQUELME ROMAN, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIQUELME ROSA, CLAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIQUELME SANCHEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIQUELME VELAZQUEZ, ZULEIMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RISSE GARCIA, ENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIUTORT GONZALEZ, LUISA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIUTORT VEGA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIUZ CORTES, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVA LOPEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAAS RIVAS, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVALTA LOPEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVALTA LOPEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVARA RODRIGUEZ, LOURDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS ABRAHAM, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS ABRAHAM,JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS ABREU, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS ABREU, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS ABREU, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS ADORNO, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS ADORNO, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS AGOSTO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS AGOSTO, MILCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS AGUILERA, LIDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS AGUILERA, LYDIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS ALAYON, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS ALGARIN, CARLOS X. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS ALVARADO, DORAMIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS ALVARADO, MARELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS ALVAREZ, ISAID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS ALVAREZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS ALVAREZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS ANDINO, IBRAHIM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS ANDINO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS ANDINO, NELSON D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS ANDINO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS ANDINO, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS ANDINO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS APONTE, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS APONTE, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS AYALA, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS AYALA, SILVIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS BAEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS BAEZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS BAEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS BAEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS BAEZ, PAULINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS BAEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS BAEZ, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS BARBOSA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS BELLIARD, YOMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS BERDECIA, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS BERMUDEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS BERMUDEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS BLANCO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS BONILLA, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS BONILLA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS BRACHE, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS BRONO, LAVINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS BURGOS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS CARDOZA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS CARTAGENA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVAS CARTAGENA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS CASTRO, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS CINTRON, MAYRA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS CINTRON, MAYRA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS CLASS, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS COLLAZO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS COLON, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS COLON, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS COLON, NERY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS CONCEPCION, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS COSTOSO, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS CRUZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS CRUZ, BRENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS CRUZ, JEAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS CRUZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS CRUZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS CRUZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS CUBA, WALKER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS DAVILA, INDHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS DEL VALLE, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS DELGADO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS DELGADO, GUALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS DELGADO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS DELGADO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS DIAZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS DIAZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS DIAZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS DIAZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS DIAZ, RAMON LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS DIAZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS DIAZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS DURAN, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS ECHEVARRIA, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS ENCARNACION, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS ESPINOZA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS FELIX, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS FERNANDEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS FERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS FIGUEROA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS FIGUEROA, DEYANEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS FIGUEROA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS FIGUEROA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS FIGUEROA, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS FONSECA, CRUCITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS FONSECA, SECUNDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS FONTANEZ, JOSELINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS FRANQUIZ, MARIVI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS GARCIA, ALBA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS GARCIA, AXEL G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVAS GARCIA, FLAVIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS GARCIA, JOHN DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS GARCIA, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS GARCIA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS GARCIA, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS GARCIA, MARIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS GARCIA, OLGA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS GONZALEZ, LINDA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS GONZALEZ, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS GONZALEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS GONZALEZ, ZAHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS GRULLON, LILLIAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS GRULLON, LILLIAN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS GUEVAREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS GUEVAREZ, LUIS U. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS GUEVAREZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS GUEVAREZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS HERNANDEZ, ABNER R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS HERNANDEZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS HERNANDEZ, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS HERNANDEZ, MORAIMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS HERRAN, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS HUERTAS, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS HUERTAS, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS HUERTAS, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS ILARRAZA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS ILARRAZA, VALERIANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS ILARRAZA, VALERIANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS JIMENEZ, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS JIMENEZ, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS JIMENEZ, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS JIMENEZ, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS JIMENEZ, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS LABOY, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS LABOY, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS LANDRO, JULIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS LANDRO, JULIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS LAUREANO, TOMASITA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS LAUREANO, TOMASITA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS LEBRON, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS LOPEZ, ANGEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS LOPEZ, CATHERINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS LOPEZ, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS LUGO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS LUYANDO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS LUYANDO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS MALDONADO, ANGEL T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS MALDONADO, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS MALDONADO, ISIDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVAS MALDONADO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS MALDONADO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS MARINEZ, FRANKLIN B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS MARQUEZ, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS MARRERO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS MARRERO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS MARTINEZ, FRANKLIN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS MARTINEZ, JULIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS MARTINEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS MARTINEZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS MATEO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS MC CLIN, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS MCCLIN, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS MCCLIN, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS MCCLIN, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS MEDINA, DOREEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS MEDINA, JOSE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS MELENDEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS MELENDEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS MENDEZ, ELWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS MENDEZ, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS MENDEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS MERCADO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS MERCADO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS MERCADO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS MIRANDA, EDILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS MOLINA, MAYRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS MONET, BAGSHALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS MONTALVO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS MONTANEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS MONTANEZ, ANGEL O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS MONTANEZ, JELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS MONTANEZ, JELISSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS MONTANEZ, JULIAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS MONTES, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS MORALES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS MORALES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS MORALES, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS MORALES, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS MORALES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS MORALES, SANTA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS MUNIZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS MUNOZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS MUNOZ, MAVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS NIEVES, LILLIANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS NINA, ESTELA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS NUNEZ, DANIANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS OCASIO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS OCASIO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|----------|-----------|-----------|-----------|------|-------|----------|------------|--------------|----------|--------|
| RIVAS OJEDA, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS OLIVERAS, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS OLIVERAS, MAGDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS OLMEDA, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS OLMEDA, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS OLMEDA, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS OLMEDA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS OLMEDA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS OLMEDA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS OLMEDA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS OLMEDA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS OLMEDA, ULISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS OLMEDO, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS ORTIZ, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS ORTIZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS ORTIZ, ENID R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS ORTIZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS ORTIZ, HECTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS ORTIZ, HECTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS ORTIZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS ORTIZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS ORTIZ, MARCELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS ORTIZ, MARIA DE LOUR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS ORTIZ, NITZA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS OTERO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS PADILLA, JACHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS PENA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS PENA, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS PEREZ, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS PEREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS PEREZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS PEREZ, DALIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS PEREZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS PEREZ, KELLY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS PEREZ, LISSETTE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS PEREZ, LUZ B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS PEREZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS POLANCO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS QUINONES, CARLOS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS QUINONES, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS RAMOS, BARBARA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS RAMOS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS REMIGIO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS REYES, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS REYES, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS REYES, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVAS RIOS, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS RIVAS, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS RIVAS, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS RIVAS, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS RIVERA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS RIVERA, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS RIVERA, FERNANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS RIVERA, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS RIVERA, MAGALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS RIVERA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS RIVERA, MARTA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS RIVERA, MODESTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS RIVERA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS RIVERA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS RIVERA, SECUNDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS RIVERA, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS RIVERA, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS RIVERA, SHEILA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS RIVERA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS RODRIGUEZ, ANA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS RODRIGUEZ, BRENDALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS RODRIGUEZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS RODRIGUEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS RODRIGUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS RODRIGUEZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS RODRIGUEZ, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS RODRIGUEZ, GRISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS RODRIGUEZ, GRISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS RODRIGUEZ, GRISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS RODRIGUEZ, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS RODRIGUEZ, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS RODRIGUEZ, TANIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS RODRIGUEZ, URSULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS RODRIGUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS ROLDAN, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS ROSADO, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS ROSADO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS ROSARIO, ANTONIO G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS ROSARIO, ENID L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS RUIZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS RUIZ, CARMEN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS RUIZ, EDGARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS SALAVARRIA, JUANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS SANCHEZ, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS SANCHEZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS SANCHEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS SANCHEZ, SAMUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVAS SANTANA, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS SANTANA, GABRIELA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS SANTIAGO, ANNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS SANTIAGO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS SANTIAGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS SANTIAGO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS SANTIAGO, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS SEPULVEDA, JORGE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS SEPULVEDA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS SEPULVEDA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS SEPULVEDA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS SEPULVEDA, MARTIN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS SERRANO, ILEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS SERRANO, SYLMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS SIMMONS, NANCY LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS SUAREZ, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS TOLENTINO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS TORRES, DINOCHKA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS TORRES, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS TORRES, JOSE ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS TORRES, KERMARENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS TORRES, LYANN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS TORRES, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS TORRES, OLGA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS TORRES, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS TORRES, WILLBERT A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS URBINA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS VARGAS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS VAZQUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS VAZQUEZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS VAZQUEZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS VAZQUEZ, CARMEN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS VAZQUEZ, ELSIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS VAZQUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS VAZQUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS VAZQUEZ, RUTH A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS VAZQUEZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS VEGA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS VELAZQUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS VELAZQUEZ, MILDRED E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS VELAZQUEZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS VELEZ, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS VELEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS VELEZ, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS VELEZ, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS VILANOVA, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS VILLANUEVA, LIANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS VILLANUEVA, LIANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVAS VILLANUEVA, LIANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS VITAL, ARLETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS VITAL, ARLETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS, ALEJANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS, DIANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS,JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVAS,RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVASRIVERA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVE PADILLA, LESTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVE VELEZ, VIVIAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVEA ROSADO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVEAR MARTINEZ, AXEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVEERA, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVEIRO CALDER, EDGARDO F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVEIRO CASTILLO, EVELYN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVEIRO CASTILLO, EVELYN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVEIRO CASTILLO, EVELYN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVEIRO CRUZ, VIOLA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVEIRO VEGA, CHEILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVER FIGUEROA, OSCAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, JESUS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, NORMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ., ABRAHAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ., BLADIMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ., NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ., TINASHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ABADIA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ABOLAFIA, LEOCADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ABRAMS, IVETTE V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ABRAMS, MAGDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ABRAMS, MAGDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ABRAMS, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ABREU, AIDA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ABREU, EVA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ABREU, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ABREU, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ABREU, MEGDALEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ABREU, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ABREU, YANHYR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ABRIL, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, AGLAE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, ALEJANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, ALEJANDRA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA ACEVEDO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, AUGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, FILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, IDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, JOSE R . | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, JOSELITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, MICHELLE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, MIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, NELIDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, NELIDA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, ODALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA ACEVEDO, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, VIVIAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, VIVIAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, WALTER N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACEVEDO,WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACOSTA, CONSTANCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACOSTA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACOSTA, DAVID E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACOSTA, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACOSTA, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACOSTA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACOSTA, FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACOSTA, IRASEMIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACOSTA, JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACOSTA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACOSTA, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACOSTA, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACOSTA, KEYLIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACOSTA, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACOSTA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACOSTA, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACOSTA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACOSTA, ROMAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACOSTA, ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACOSTA, ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACOSTA, SYLVIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACOSTA, YERILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ACOSTA, ZURISADAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ADAMES, JAIME A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ADAMES, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ADAMES, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ADORNO, CARMEN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ADORNO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ADORNO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ADORNO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ADORNO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ADORNO, LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ADORNO, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ADORNO, SHAIRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ADROVET, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ADROVET, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AFANADOR, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AGOSTINI, OMAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA AGOSTO, ADRIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AGOSTO, ANA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AGOSTO, ANA TERESA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AGOSTO, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AGOSTO, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AGOSTO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AGOSTO, CARMEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AGOSTO, CHARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AGOSTO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AGOSTO, GLORIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AGOSTO, GLORIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AGOSTO, IVIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AGOSTO, IVONNE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AGOSTO, JOMMART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AGOSTO, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AGOSTO, LISBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AGOSTO, LYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AGOSTO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AGOSTO, MIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AGOSTO, MIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AGOSTO, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AGOSTO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AGOSTO, NITZALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AGOSTO, NITZALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AGOSTO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AGOSTO, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AGOSTO, SANDRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AGOSTO, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AGOSTO, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AGOSTO, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AGOSTO, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AGRONT, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AGRONT, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AGUILA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AGUILA, JESUS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AGUILA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AGUILA, REIMUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AGUILAR, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AGUILAR, DANIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AGUILAR, FLOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AGUILAR, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AGUILAR, JASDELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AGUILERA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AGUIRRE, EVA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AGUIRRE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AGUIRRE, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AGUIRRE, ZELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AGUIRRE, ZELMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALAMEDA, JENNYFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA ALAMO, CHRISTIAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALAMO, DEUEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALAMO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALAMO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALAMO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALAMO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALARCON, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALBALADEJO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALBALADEJO, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALBALADEJO, YENITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALBARRAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALBARRAN, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALBARRAN, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALBARRAN, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALBARRAN, NYDIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALBELO, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALBELO, MELBA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALBINO, BELITZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALBINO, CARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALBINO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALBINO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALBINO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALBINO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALBINO, LOUSNEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALBINO, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALBINO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALBINO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALBINO, RUTH I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALBIZU, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALCALA, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALCARAZ, BRENDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALCARAZ, MARLYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALCAZAR, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALCAZAR, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALDARONDO, PABLO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALDARONDO, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALEJANDRO, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALEJANDRO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALEJANDRO, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALEJANDRO, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALEJANDRO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALEJANDRO, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALEJANDRO, NELSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALEJANDRO, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALEJANDRO, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALEJANDRO, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALEMAN, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALEMAN, NORMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALEQUIN, MAXIMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA ALERS, IDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALERS, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALERS, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALERS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALERS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALERS, SIDNIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALFONSO, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALGARIN, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALGARIN, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALGARIN, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALGARIN, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALGARIN, DALIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALGARIN, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALGARIN, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALGARIN, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALGARIN, RACHELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, ADMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, ALCIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, ANGEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, CECILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, CECILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, FELIX A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, GENARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, GLADYS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, GRISSELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, HOPE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, JOE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, KATHIA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, KEYRILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA ALICEA, LAUDELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, LUIS ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, LYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, RAWELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, RICARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, SOCORRO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, VICTOR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, YALENSKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, ZAMIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALICEA, ZULIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALLENDE, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALLENDE, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALLENDE, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALMEDINA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALMEIDA, JUAN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALMESTICA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALMESTICA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALMESTICA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALMODOVAR, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALMODOVAR, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALMODOVAR, BELLYANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALMODOVAR, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALMODOVAR, JOAQUIN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALMODOVAR, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALMODOVAR, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALMODOVAR, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALONSO, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALONSO, WILORYS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALONZO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALSINA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, ADELINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, ADELINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, ALVA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA ALVARADO, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, ARNALDO X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, ASUNCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, AUREA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, BETZY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, DAIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, DAIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, DAIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, DENISSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, DERMALISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, DERMALISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, DERMALISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, EDNAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, EFREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, EFREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, HIRAM M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, IDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, IDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, IDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, JUAN LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA ALVARADO, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, LIDUVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, MADELINE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, MARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, MICHAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, MILCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, NATHALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, NILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARADO, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARDO, MARANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVAREZ, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVAREZ, ALMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVAREZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVAREZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVAREZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVAREZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVAREZ, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVAREZ, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVAREZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVAREZ, CRISTINA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVAREZ, DIOSDADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVAREZ, DOMITILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVAREZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVAREZ, ELIZABETH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVAREZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVAREZ, GRISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVAREZ, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVAREZ, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVAREZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVAREZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVAREZ, IMILCEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVAREZ, IMILCEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVAREZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVAREZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVAREZ, JAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA ALVAREZ, JANEMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVAREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVAREZ, KARINA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVAREZ, LINELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVAREZ, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVAREZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVAREZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVAREZ, MARIA DEL MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVAREZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVAREZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVAREZ, MARVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVAREZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVAREZ, MILAGROS DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVAREZ, MILAGROS DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVAREZ, MITZI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVAREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVAREZ, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVAREZ, RAMON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVAREZ, RAMON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVAREZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVAREZ, SHAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVAREZ, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVAREZ, WANDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVAREZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVAREZ, YOARICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVARRADO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVELO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVELO, MAGDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVERIO, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVERIO, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVERIO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVERIO, MYRIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVERIO, MYRIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ALVIRA, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AMADOR, EILEEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AMADOR, EILEEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AMADOR, EVANGELISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AMADOR, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AMADOR, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AMADOR, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AMALBERT, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AMARO, ABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AMARO, AMBAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AMARO, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AMARO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AMARO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AMARO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AMARO, VICTOR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AMEZQUITA, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA AMILL, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AMILL, FRANCES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AMILL, FRANCES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AMILL, JANIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AMILL, MARGUILEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AMILL, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AMOROS, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ANAYA, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ANAYA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ANAYA, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ANDALUZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ANDALUZ, KATHERINE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ANDALUZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ANDINO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ANDINO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ANDINO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ANDINO, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ANDINO, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ANDINO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ANDINO, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ANDINO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ANDINO, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ANDINO, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ANDINO, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ANDINO, NOE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ANDINO, NOEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ANDINO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ANDINO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ANDINO, ROBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ANDINO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ANDINO, WALESCA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ANDINO, YARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ANDRADES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ANDRADES, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ANDREU, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ANDREW, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ANDREW, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ANDUJAR, ELSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ANDUJAR, KENNYANGELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ANDUJAR, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ANDUJAR, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ANDUJAR, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ANDUJAR, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ANDUJAR, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ANDUJAR, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ANDUJAR, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ANGELL, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ANGLERO, ARNALDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ANGLERO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA ANTONETTI, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ANTONETTY, WILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ANTUNA, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ANTUNEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APARICIO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, ADELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, ANA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, ANGEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, BERNARDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, CARLOS ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, CERVULO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, DELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, EDGAR F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, ELVIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, HILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, IVANGS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, JESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, JESSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, JESSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, JESSY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, JOHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, JOSE GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, JOSELYN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, JOSUE N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA APONTE, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, KEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, LIANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, LILLIAM S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, LIMARYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, LIMARYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, MARIANGELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, MIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, NORMA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, ROSIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, SHEILA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, WADDIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, WADDIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA APONTE, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AQUINO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AQUINO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AQUINO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AQUINO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA AQUINO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AQUINO, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AQUINO, JOHN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AQUINO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AQUINO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AQUINO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AQUINO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AQUINO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARAGONES, GISELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARBELO, DAYLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARBELO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARBOLAY, EDELMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARBOLAY, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARBOLAY, HECTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARBOLAY, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARCE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARCE, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARCE, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARCE, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARCE, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARCE, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARCE, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARCE, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARCE, LEONOR V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARCE, LEONOR V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARCE, LISANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARCE, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARCE, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARCE, MICHELLE Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARCE, MIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARCE, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARCE, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARCE, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARCELAY, DAISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARENAS, ANA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARENAS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARES, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARES, JIM K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARES, STEPHANIE P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARGUINZONI, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARIAS, KARINA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARIAS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARIAS, MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARNAU, HECTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARNAU, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARNAU, SONIBER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AROCHO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AROCHO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA AROCHO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AROCHO, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AROCHO, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AROCHO, FRANCIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AROCHO, LISSETTE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AROCHO, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AROCHO, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AROCHO, TANIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AROYO, PAULETTE K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARREAGA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARRIAGA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARRIAGA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, ADA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, ADNA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, AIDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, ANA MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, BARBARA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, CIRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, CORAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, ELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, FLORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, FLORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, FLORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, FRANK R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, FRANSUANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, GETSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, GLORIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, ILIANETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, JELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA ARROYO, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, LINDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, LOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, MARCOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, NEREIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, OLBIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, RAUL O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, ROCIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, ROCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, ROSDIANN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, SALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, TANIUSHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, VICTOR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARROYO, YODISETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARTILES, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARVELO, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARVELO, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARVELO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARVELO, IRMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA ARVELO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARZOLA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARZOLA, JUAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARZUAGA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ARZUAGA, JOVITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ASTACIO, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ASTACIO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ASTACIO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ASTACIO, YASHYRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ATANACIO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ATANACIO, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ATILES, AMARILIS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ATILES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ATILES, LISMABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ATILES, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AUILA, JEAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AULET, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILA, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILA, YOLANDA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, ADALIS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, FRANCES Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, FREDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, JESELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, JESELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, JESSICA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, JOHN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, LUIS DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, MARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA AVILES, MILAGROS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, NANCY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, NANCY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, NELSON H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, NELSON H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, PEDRO H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, RANDY O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, SANTOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, YARITZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, ZULAILET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, ZULEYCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AVILES, ZULMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, AGNELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, AIMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, AITZA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, AITZA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, ALVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, ALYSSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, ANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, AYVELEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA AYALA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, DERIKSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, EDWIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, EDWIN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, ELIUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, EUDES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, EUDES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, ILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, ILIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, JEISLE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, JESSIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, JUAN ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, JUAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, MARCELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, MARTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, MIRIAM V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, MIRIAM V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, MIRIAM V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, MYRIAM L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, MYRIAM L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, NAIRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, NAIRY G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, NERY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA AYALA, PEDRO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, PEDRO MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, SASHA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, VANGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYALA, YOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYBAR, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYBAR, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYENDE, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYENDE, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYENDE, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYENDE, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYENDE, RAMON E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYENDE, WESLEY G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYUSO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA AYUSO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BACENET, CYD MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BACHIER, GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BACO, CELIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BACO, CELIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BACO, FRANCES G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BACO, IVONNE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BADILLO, CONNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BADILLO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAERGA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAERGA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAERGA, LOURDES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAERGA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, ABEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, ANATOLIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, DORIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, ERNESTO L.. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA BAEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, JORGE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, LEONARDO S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, MARCELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, MELISSA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, MERIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, MIRELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, NELYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, QUINTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, ROBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, VERONICA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, VERONICA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAEZ, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAJANDAS, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAJANDAS, NILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BALAY, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA BALLESTER, ADLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BALLESTER, ADLIN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BALLESTER, JESSICA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BALLESTER, JESSICA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BALLESTER, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BALLESTER, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BALLESTER, NILDA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BALLS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BARBOSA, ARELIES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BARBOSA, CARLOS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BARBOSA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BARBOSA, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BARBOSA, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BARBOSA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BARBOSA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BARBOSA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BARBOSA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BARBOSA, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BARBOSA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BARRANCO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BARREIRO, LIZANDRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BARREIRO, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BARRERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BARRETO, ANGELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BARRETO, DAPHNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BARRETO, DAPHNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BARRETO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BARRETO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BARRETO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BARRETO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BARRIOS, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BARRIOS, MICHAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BARRIOS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BARROSO, RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BARROSO, RITA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BARTOLOMEI, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BARZANA, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BARZANA, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BATALLA, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BATISTA, BORICUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BATISTA, BORICUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BATISTA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BATISTA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BATISTA, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BATISTA, GIOVANNY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BATISTA, GLORISBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BATISTA, GLORISBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BATISTA, IDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BATISTA, IRIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA BATISTA, MARIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BATISTA, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BATISTA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BATISTA, WALLIS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BATISTA, WALLIS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BATIZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BATIZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BATIZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BATIZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BATIZ, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAUTISTA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAYALA, GINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAYALA, GINA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAYON, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAYON, VALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAYRON, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BAYRON, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BEAUCHAMP, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BEAUCHAMP, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BEAUCHAMP, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BEAUCHAMP, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BEAUCHAMP, OCTAVIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BEAZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BECERRA, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BELARDO, ALIZIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BELARDO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BELAVAL, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BELBRU, ORLANDO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BELEN, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BELLO, CARLOS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BELLO, HILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BELTRAN, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BELTRAN, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BELTRAN, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BELTRAN, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BELTRAN, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BELTRAN, DORIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BELTRAN, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BELTRAN, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BELTRAN, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BELTRAN, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BELTRAN, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BELTRAN, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BELTRAN, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BELTRAN, KAMARILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BELTRAN, KAMARILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BELTRAN, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BELTRAN, MARTHA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BELTRAN, MYRIAM L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA BELTRAN, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BELTRAN, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BELTRAN, SILKA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BELTRAN, VICTOR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BELTRAN, YASHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BENES, SYLVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BENGOCHEA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BENGOECHEA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BENITEZ, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BENITEZ, AIDA LUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BENITEZ, ANGEL DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BENITEZ, BLANCA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BENITEZ, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BENITEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BENITEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BENITEZ, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BENITEZ, EVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BENITEZ, FERNANDO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BENITEZ, GILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BENITEZ, JESSICA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BENITEZ, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BENITEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BENITEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BENITEZ, JORGE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BENITEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BENITEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BENITEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BENITEZ, JUANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BENITEZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BENITEZ, KEYLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BENITEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BENITEZ, LUZ O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BENITEZ, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BENITEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BENITEZ, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BENITEZ, ROSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BENITEZ, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BENITEZ, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BENITEZ, WILLIONEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BENNETT, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BENVENUTTI, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERAS, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERAS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERBERENA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERBERENA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERDECIA, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERDECIA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERDECIA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERDECIA, MARICELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA BERDECIA, OTILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERG, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERIO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERIOS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERLY, SANDRA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERMUDEZ, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERMUDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERMUDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERMUDEZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERMUDEZ, BERNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERMUDEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERMUDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERMUDEZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERMUDEZ, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERMUDEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERMUDEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERMUDEZ, GONZALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERMUDEZ, HAYDEE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERMUDEZ, JEAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERMUDEZ, MARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERMUDEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERMUDEZ, MEVALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERMUDEZ, NARMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERMUDEZ, NELSON M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERMUDEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERMUDEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERMUDEZ, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERMUDEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERMUDEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERMUDEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERMUDEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERMUDEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERMUDEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERMUDEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERMUDEZ, ZULMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERNARD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERNARD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERNARD, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERNARD, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERNARD, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERNARD, KRYSTAL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERNARD, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERNARD, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERNARD, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERNIER, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERNIER, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERNIER, FERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERNIER, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERNIER, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA BEROCAL, ZAHIRA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, ALBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, ARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, ARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, CARIDAD DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, CARLOS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, ELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, HUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, IGDANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, IGDANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, IRIS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, JENNYFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, JORGE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, KAMALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, KAMALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, KAMALIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, KIDIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, LISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, LORNA K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, MARCOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, MARIA ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA BERRIOS, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, MARIA ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, MARIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, MARIO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, MIRIAM ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, NIKXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, NIVEA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, PEDRO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, RAYMOND E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, SUYELYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, TEODORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, WILMELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, WILMELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, YABDIEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, YABDIEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERRIOS, ZAIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERROCAL, ZAHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BERROCALES, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BETANCES, GLENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BETANCES, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BETANCES, LUISA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BETANCOURT, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BETANCOURT, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BETANCOURT, ARQUIMIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BETANCOURT, ATHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BETANCOURT, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BETANCOURT, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA BETANCOURT, DANISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BETANCOURT, DINARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BETANCOURT, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BETANCOURT, JESSMARIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BETANCOURT, JOAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BETANCOURT, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BETANCOURT, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BETANCOURT, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BETANCOURT, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BETANCOURT, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BIAMON, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BIAMON, JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BIRRIEL, NISOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BISBAL, LUIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BLANCO, DALIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BLANCO, EMILY V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BLANCO, IDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BLANCO, LIZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BLANCO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BLANCO, SARAH C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BLAS, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BLAS, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BLONDET, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BOBE, EVA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BOCACHICA, IGSI E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BOCANEGRA, AIMEE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BODON, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BOIRIE, ANGELES A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BONAFE, GLORISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BONANO, MEI-LING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BONANO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BONELI, EDWIN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BONES, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BONET, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BONET, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BONETA, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BONILLA, ALVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BONILLA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BONILLA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BONILLA, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BONILLA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BONILLA, DINELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BONILLA, EDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BONILLA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BONILLA, EDWIN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BONILLA, EDWIN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BONILLA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BONILLA, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BONILLA, JOHNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA BONILLA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BONILLA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BONILLA, LUZ H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BONILLA, MARIA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BONILLA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BONILLA, MAYRA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BONILLA, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BONILLA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BONILLA, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BONILLA, RONNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BONILLA, RONNY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BONILLA, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BORGES, IVONNELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BORGES, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BORIA, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BORIA, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BORIA, LEFTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BORIA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BORIA, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BORRERO, ELBY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BORRERO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BORRERO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BORRERO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BORRES, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BORRES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BOSCH, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BOSCHETTI, JOELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BOSQUE, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BOULOGNE, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BRACETY, ELSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BRANA, NELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BRANUELAS, ROLANDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BRAVO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BRETANA, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BRICENO, EDDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BRILLON, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BRILLON, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BROWN, MARYSALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BRUNO, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BRUNO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BRUNO, GLORIVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BRUNO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BRUNO, ZACHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BUDUAN, RAMON JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BULA, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BULERIN, KARLA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BULTRON, ASDRUBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BULTRON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BULTRON, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA BULTRON, YAMILET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BULTRON, YARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BUONOMO, ITALA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGADO, CARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGADO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, AIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, AIRALYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, ARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, CARLOS W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, CHRISTIAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, DELMIN Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, DELMIN Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, DELVIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, DINELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, ELIZABETH M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, ELVIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, ELVIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, ENEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, ENRIQUE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, EVANGELISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, FRANRICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, JANNIKAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, JASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA BURGOS, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, JEARJAZUB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, JEARJAZUB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, JOSE W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, JUAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, LEGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, LUDMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, LUIS FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, MARLESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, MARTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, MAYRA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, NESTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, NILDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, PURIFICACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BURGOS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BUSTAMENTE, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BUSTELO, REY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BUTHELL, CELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BUTHER, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BUTLER, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BUXO, DIANNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA BUXO, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABALLERO, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABALLERO, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABAN, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABAN, ELVIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABAN, INGMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABAN, IVYS Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABAN, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABAN, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABAN, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABAN, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABAN, RAYMOND O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA CABAN, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABAN, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABAN, SOFIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABAN, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABAN, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABAN, WESLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABASSA, SANTOS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABEZAS, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABEZAS, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABRERA, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABRERA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABRERA, ALONDRA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABRERA, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABRERA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABRERA, BERNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABRERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABRERA, DELMA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABRERA, ENID Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABRERA, ENID Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABRERA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABRERA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABRERA, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABRERA, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABRERA, IVAN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABRERA, JAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABRERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABRERA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABRERA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABRERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABRERA, LUIS ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABRERA, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABRERA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABRERA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABRERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABRERA, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABRERA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABRERA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABRERA, VERONICA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABRERA, YARIB M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABRERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CABRERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CACERES, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CACERES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CACERES, LILIBET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CACERES, VIMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CACHO, JOSE V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CADELARIA, JOBANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CADELARIA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAINES, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA CAINES, DEBORAH A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAJIGAS, MIRTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CALAF, LISBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CALDERO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CALDERON, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CALDERON, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CALDERON, EDNA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CALDERON, ELMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CALDERON, GERMALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CALDERON, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CALDERON, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CALDERON, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CALDERON, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CALDERON, KRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CALDERON, KRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CALDERON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CALDERON, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CALDERON, MARCELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CALDERON, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CALDERON, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CALDERON, NILDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CALDERON, NITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CALDERON, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CALDERON, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CALDERON, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CALDERON, PATRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CALDERON, PATRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CALDERON, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CALDERON, PRUDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CALDERON, WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CALDERON, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CALERO, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CALERO, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CALES, SHEILA O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CALIZ, LOURED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CALIZ, MARIBEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CALIZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CALIZ, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, CELIE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, CORALLYS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, CORALLYS Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA CAMACHO, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, EUGENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, GREISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, GREISA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, IDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, IRIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, MARISELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, MARISELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, MYRIAM H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, MYRNA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, MYRNA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA CAMACHO, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, NILDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, RUDERSINDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, WILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, YASHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMACHO, YASHIRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMARENA, DEANNETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMARGO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMILO, MARIA K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMILO, MARIA K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMIS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMPIS, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMPOS, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMPOS, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMPOS, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAMPUDONI, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANABAL, LIBYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANABAL, LYBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANALES, ANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANALES, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANALES, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANALES, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANALES, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANALES, MIGNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANALES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANALES, ORLANDO X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANALES, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANALES, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANALES, YALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANALES, YALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANCEL, ADA NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANCEL, AIVLYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANCEL, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANCEL, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANCEL, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANCEL, DESIREE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANCEL, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANCEL, FRANCISCO JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANCEL, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANCEL, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANCEL, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANCEL, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANCEL, MARA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA CANCEL, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANCEL, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANCEL, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANCEL, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANCEL, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANCEL, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANCEL, RAFAEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANCEL, RAFAELA U | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANCEL, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANCEL, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANCHANI, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANCHANY, JIVANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANDELARIA, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANDELARIA, ADIANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANDELARIA, DAINA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANDELARIA, DORIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANDELARIA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANDELARIA, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANDELARIA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANDELARIA, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANDELARIA, JENNIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANDELARIA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANDELARIA, JESSICA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANDELARIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANDELARIA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANDELARIA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANDELARIA, SUJEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANDELARIA, SUJEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANDELARIO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANDELARIO, BIENVENIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANDELARIO, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANDELARIO, EMILIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANDELARIO, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANDELARIO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANDELARIO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANDELARIO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANDELARIO, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANNEGIETER, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANO, NEYLA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANO, SYLVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANTERO, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANTRES, ANTONIO T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANTRES, ANTONIO T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANTRES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANTRES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANTRES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANTRES, YOHARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANUELAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA CANUELAS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANUELAS, ERMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CANUELAS, ERMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAPO, MAGDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAQUIAS, EMILIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARABALLO, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARABALLO, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARABALLO, ARACELIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARABALLO, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARABALLO, BRENDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARABALLO, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARABALLO, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARABALLO, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARABALLO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARABALLO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARABALLO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARABALLO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARABALLO, IVETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARABALLO, IVETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARABALLO, IVETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARABALLO, JAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARABALLO, JORGE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARABALLO, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARABALLO, KEILA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARABALLO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARABALLO, LAURA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARABALLO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARABALLO, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARABALLO, MARI CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARABALLO, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARABALLO, MIGNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARABALLO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARABALLO, NILSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARABALLO, NILSA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARABALLO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARABALLO, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARABALLO, ZOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARATTINI, AIDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARATTINI, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARBALLO, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARBALLO, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARBALLO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARDE, LEONIDAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARDEC, KATHERINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARDEC, MARA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARDENALES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARDENALES, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARDERA, DAMARY Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARDERA, EVELYN Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA CARDONA, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARDONA, DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARDONA, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARDONA, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARDONA, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARDONA, EVANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARDONA, EVANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARDONA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARDONA, IDELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARDONA, IONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARDONA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARDONA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARDONA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARDONA, KENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARDONA, KENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARDONA, LEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARDONA, LEYDA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARDONA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARDONA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARDONA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARDONA, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARDONA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARDONA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARDONA, WILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARDONA, WILDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARDONA, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARIDE, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARMEN, NARVÁEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARMONA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARMONA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARMONA, IRMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARMONA, JESSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARMONA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARMONA, JESSICA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARMONA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARMONA, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARMONA, NORDELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARMONA, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARMONA, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARMONA, SORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARMONA, SORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARMONA, TAURINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARMONA, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARPIO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRASCO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRASQUI, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRASQUIL, DIONISIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRASQUILLO, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRASQUILLO, ARCELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA CARRASQUILLO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRASQUILLO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRASQUILLO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRASQUILLO, DORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRASQUILLO, ELIZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRASQUILLO, GILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRASQUILLO, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRASQUILLO, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRASQUILLO, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRASQUILLO, JENNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRASQUILLO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRASQUILLO, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRASQUILLO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRASQUILLO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRASQUILLO, LORNA ZOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRASQUILLO, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRASQUILLO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRASQUILLO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRASQUILLO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRASQUILLO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRASQUILLO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRASQUILLO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRASQUILLO, MARIA DE LOS ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRASQUILLO, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRASQUILLO, MARIADELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRASQUILLO, MARILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRASQUILLO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRASQUILLO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRASQUILLO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRASQUILLO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRASQUILLO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRASQUILLO, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRASQUILLO, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRASQUILLO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRASQUILLO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRER, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRER, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRERAS, RAYSA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRERAS, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRERO, ALBERTO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRERO, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRERO, HEYDA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRERO, IBBIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRERO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRERO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRERO, LIZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRERO, VALERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRERO, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA CARRETERO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRILLO, AVELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRILLO, AVELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRILLO, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRILLO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRILLO, JACKELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRILLO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRILLO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRILLO, JOSE.J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRILLO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRILLO, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRILLO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRILLO, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRILLO, MARISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRILLO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRILLO, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRILLO, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRILLO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRILLO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRION, GENESIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRION, ILUMINADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRION, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRION, IVAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRION, IVAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRION, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRION, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRION, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRION, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRION, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRION, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRION, MARIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRION, MORIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRION, NARCISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRION, PEDRO D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRION, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRION, ROXANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRION, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRUCINI, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRUCINI, YAMILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARRUCINI, YAMILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARTAGENA, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARTAGENA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARTAGENA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARTAGENA, ANGEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARTAGENA, BENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARTAGENA, BENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARTAGENA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARTAGENA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARTAGENA, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA CARTAGENA, CATHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARTAGENA, CRISTIAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARTAGENA, DAVID A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARTAGENA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARTAGENA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARTAGENA, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARTAGENA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARTAGENA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARTAGENA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARTAGENA, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARTAGENA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARTAGENA, JERRY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARTAGENA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARTAGENA, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARTAGENA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARTAGENA, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARTAGENA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARTAGENA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARTAGENA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARTAGENA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARTAGENA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARTAGENA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARTAGENA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARTAGENA, NELSON H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARTAGENA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARTAGENA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARTAGENA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARTAGENA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARTAGENA, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARTAGENA, STEVEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARTAGENA, VICTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARTAGENA, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARTAGENA, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CARTAJENA, MELISSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASALDUC, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASALDUC, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASANOVA, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASANOVA, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASANOVA, EILEEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASANOVA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASANOVA, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASANOVA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASANOVA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASANOVA, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASANOVA, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASANOVA, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASANOVA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASANOVA, NORMA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASANOVA, SHARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA CASASUS, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASCIO, EMANUEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASELLAS, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASIANO, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASIANO, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASIANO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASIANO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASIANO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASIANO, ELGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASIANO, ILIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASIANO, IVEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASIANO, IVEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASIANO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASIANO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASIANO, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASIANO, STEFANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASIANO, STEFANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASIANO, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASIANO, WESLEY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASIANO, WILSON D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASILLAS, ANGEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASILLAS, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASILLAS, KEVIN JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTELLANO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTELLANO, BLANCA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTELLANO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTELLANO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTELLANO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTELLANO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTELLANO, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTELLANOS, VALERIE ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTEN, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTEN, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTILLO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTILLO, ARGELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTILLO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTILLO, ED DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTILLO, ELBA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTILLO, GIOVANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTILLO, GIOVANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTILLO, GLADYS Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTILLO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTILLO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTILLO, INOCENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTILLO, IVAN ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTILLO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTILLO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTILLO, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTILLO, LIZETTE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA CASTILLO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTILLO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTILLO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTILLO, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTILLO, MITZA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTILLO, NADIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTILLO, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTILLO, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTILLO, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTILLO, SANDRA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRELLO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, ALY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, CARMEN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, ERICKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, ERNESTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, GASPAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, JOEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, JOSELINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, LISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, LUCY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, MAYBEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, MAYRA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, MICHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA CASTRO, MIRELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, NELITZA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, NELITZA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, NESTTOR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, ROBERTO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, RUTH L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, XAMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, XAMAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, XAMAYRA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CASTRO, ZORELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CATALA, ALEX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CATALA, ENYBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CATALA, ENYBETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAY, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAY, NARCISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CAY, NARCISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CEBALLOS, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CECILIO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CEDENO, AGUEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CEDENO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CEDENO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CEDENO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CEDENO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CEDENO, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CEDENO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CEDENO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CEDENO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CEDENO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CEDRES, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CENICEROS, ARTEMIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CENTENO, ANGEL ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CENTENO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CENTENO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CENTENO, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CENTENO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CENTENO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CENTENO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CENTENO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CENTENO, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CENTENO, JOEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CENTENO, JOEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CENTENO, JOEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CENTENO, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA CENTENO, LIZ SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CENTENO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CENTENO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CENTENO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CENTENO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CENTENO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CENTENO, MARIBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CENTENO, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CENTENO, NADYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CENTENO, NADYA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CENTENO, NADYA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CENTENO, RAMSEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CENTENO, TOMASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CENTENO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CENTENO, YESSIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CEPEDA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CEPEDA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CEPEDA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CEPEDA, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CEPEDA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CEPEDA, LESBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CEPEDA, LUZ B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CEPEDA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CEPEDA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CEPEDA, ROSA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CEPELLA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CERPA, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CERPA, YAMILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CESARIO, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CHAIZ, NAOMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CHALLENGER, BELKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CHAMORRO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CHAMORRO, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CHAMORRO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CHAMORRO, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CHAMORRO, MARTA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CHANZA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CHAPARRO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CHAPARRO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CHAPARRO, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CHAPARRO, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CHAPARRO, LIZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CHAPARRO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CHAPARRO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CHAPARRO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CHAPARRO, SONIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CHARON, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CHARON, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CHARRIEZ, JOSE ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA CHARRIEZ, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CHARRIEZ, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CHARRIEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CHARRIEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CHARRIEZ, SUSAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CHAVES, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CHEVALIER, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CHEVERE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CHEVERE, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CHEVERE, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CHEVERE, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CHEVERE, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CHEVRES, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CHEVRES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CHICLANA, CELINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CHICLANA, JULISSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CHICLANA, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CHICLANA, YARITZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CHINEA, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CHINEA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CHRISTIAN, ARSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, ABELARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, ALAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, ANGEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, ARKEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, ASUNCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, DALIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, DELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, DYLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, EDICTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, ELGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, EVELYN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, GERARDO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA CINTRON, GISELA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, GRACIELA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, GUILERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, IDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, IRMA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, ISAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, JEALYNNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, LAUDELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, LILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, LORIANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, LUCIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, LUIS T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, LUZ B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, MARA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, MARISELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, MAYRA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, NAJED I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, NANCY S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, NELLY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, NIVIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, ROBERTO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, RYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, SANDRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, SHARON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, SHIARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, SHIARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, THAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, VIOMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA CINTRON, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, YARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CINTRON, YARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CIRILO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CIRINO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CIRINO, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CIRINO, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CIRINO, ELVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CIRINO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CIRINO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CITRON, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CIURO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CIURO, LUZ V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CLAMOUR, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CLAS, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CLAS, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CLASS, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CLASS, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CLASS, ELYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CLASS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CLASS, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CLASS, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CLASS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CLASS, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CLASS, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CLASS, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CLASS, TIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CLAUDIO, ALLAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CLAUDIO, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CLAUDIO, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CLAUDIO, ANA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CLAUDIO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CLAUDIO, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CLAUDIO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CLAUDIO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CLAUDIO, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CLAUDIO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CLAUDIO, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CLAUDIO, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CLAUDIO, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CLAUDIO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CLAUSELL, ELINOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CLAUSSELL, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CLAVELL, NILDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CLAVEROL, LUISA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CLEMENTE, ALEXIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CLEMENTE, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CLEMENTE, JUAN B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA CLEMENTE, MARICRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CLEMENTE, ROSENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CLIMENT, CARLA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLA, FRANKIE LOUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLA, LOUIS PHILIPPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLAMER, NILSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLBERG, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLBERG, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, CARMEN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, CARMEN GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, CARMEN Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, CATHERINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, DAVID RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, DORIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, ERNIE X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, EUNICE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, GRACILIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, HECTOR N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, IVAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, JULIUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA COLLAZO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, MELISSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, NEIDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, NILDANID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, PAUL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, RITA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, ROSITA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, SINER M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, ULPIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLAZO, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLLET, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLMENARES, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ADA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ALEXIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ALICIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ALICIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ALINA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ANA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA COLON, ANNABEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, AWILDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, BETHSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, CAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, CARLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, CARMEN IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, CAROL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, CINDY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, DANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, DANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, DAVID J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, EDELBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, EDNA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, EDWIN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ELIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ELIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ELMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ELSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ELVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA COLON, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ERIC J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ERIC L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ERICK J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, EUSEBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, EVARISTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, EVELYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, FLORENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, GAMALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, GIELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, GLADYS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, GLORIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, GLORIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, GUARIONEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, GUARIONEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, HILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, HILDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, HOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, IAN ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ILEANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, INGRID V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, IRAIDA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, IRIS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, IRMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ISAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ISAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, IVONNE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA COLON, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, JACQUELINE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, JARIZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, JELLIZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, JOEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, JOSEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, JOSUE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, JUAN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, JUAN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, KADISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, KELVIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, KEVIN Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, LEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, LEYDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, LILLIAM R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, LINET M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, LISMELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, LIZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, LOANIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MADELYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MARIA DE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MARIE Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA COLON, MARIE Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MARIVIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MARLINE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MAURICIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MAYRA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MILDRED G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MILDRED I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MIRELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MISLADY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MITHSARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, NACHELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, NEFMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, NEIDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, NELSON D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, OBED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, OMAR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, OMARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, PEDRO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, PORFIRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA COLON, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, RAUL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, REINALDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, RENEDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, REVECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, RICARDO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, RITA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, RITA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ROSANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ROSANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, RUTH Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, SASHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, SATCHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, SHARON M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, SHEILA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, SHEILA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, SUSSANE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, SYLVIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, VALOIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, VERUSHKA K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, VILMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, VILMARIE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA COLON, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, VIVIAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, WILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, YEIDI V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, YOLANDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ZORVIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ZORYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ZORYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ZORYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ZULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ZULLEY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ZULMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON, ZULMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLON,JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COLONDRES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COMAS, VIVIAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CONCEPCION, ARAMIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CONCEPCION, ARMINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CONCEPCION, AURELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CONCEPCION, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CONCEPCION, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CONCEPCION, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CONCEPCION, CHRISTIAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CONCEPCION, EDWIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CONCEPCION, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CONCEPCION, FRANCYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CONCEPCION, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CONCEPCION, JACOB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CONCEPCION, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CONCEPCION, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CONCEPCION, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CONCEPCION, MARIA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CONCEPCION, MARIELY L J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CONCEPCION, OSBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CONCEPCION, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CONCEPCION, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CONNICK, KRISTINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CONSTANTINO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CONSTANTINO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CONSTANTINO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CONTRERAS, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORA, HECTOR B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA CORA, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORA, HERMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORA, LUIS MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORALES, EDISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORALES, MARIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORALES, NILDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORCHADO, MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORCHADO, YAMIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORCINO, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORDERO, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORDERO, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORDERO, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORDERO, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORDERO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORDERO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORDERO, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORDERO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORDERO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORDERO, HECTOR N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORDERO, HILDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORDERO, IDAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORDERO, JODALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORDERO, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORDERO, LISSETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORDERO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORDERO, MARICELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORDERO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORDERO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORDERO, MELVIN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORDERO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORDERO, PAULA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORDERO, SINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORDERO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORDOVA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORDOVA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORDOVA, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORDOVA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORDOVA, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORDOVA, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORDOVA, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORIANO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORIANO, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORIANO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORIANO, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORIANO, PURA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORIANO, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORIANO, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORNIER, GIL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORNISH, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA CORREA, ANGEL H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORREA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORREA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORREA, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORREA, DARIANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORREA, DENNIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORREA, EDUARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORREA, EDUARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORREA, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORREA, GERALDINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORREA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORREA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORREA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORREA, IRIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORREA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORREA, JOELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORREA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORREA, JOSUE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORREA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORREA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORREA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORREA, LISS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORREA, LORNA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORREA, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORREA, MARCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORREA, MARCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORREA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORREA, MARTA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORREA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORREA, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORREA, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORREA, REY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORREDOR, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTES, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTES, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTES, ALBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTES, ANA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTES, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTES, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTES, BUENAVENTURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTES, BUENAVENTURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTES, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTES, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTES, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTES, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA CORTES, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTES, EDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTES, EDSEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTES, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTES, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTES, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTES, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTES, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTES, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTES, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTES, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTES, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTES, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTES, LUIS C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTES, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTES, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTES, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTES, PEDRO DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTES, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTES, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTES, SILVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTES, SILVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTES, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTES, VICTOR ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTES, YAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTES, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTES, ZAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTES, ZAYMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORTEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORUJO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORUJO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORUJO, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CORUJO, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COSME, ARACELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COSME, BRENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COSME, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COSME, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COSME, GUILLERMO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COSME, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COSME, JACKELINE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COSME, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COSME, LYDIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COSME, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA COSME, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COSME, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COSME, MARIELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COSME, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COSME, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COSME, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COSME, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COSME, ROCHELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COSME, RUTH L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COSME, YAMILET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COSS, YAMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COSTA, HERMIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COSTA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COSTAS, CRISTINA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COSTAS, CRISTINA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COSTAS, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COTTE, ADALGESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COTTES, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COTTO, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COTTO, ANETTE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COTTO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COTTO, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COTTO, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COTTO, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COTTO, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COTTO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COTTO, EUDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COTTO, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COTTO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COTTO, JORGE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COTTO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COTTO, KELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COTTO, LILLIAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COTTO, LILLIAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COTTO, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COTTO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COTTO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COTTO, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COTTO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COTTO, MARY C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COTTO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COTTO, MIRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COTTO, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COTTO, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COTTO, PEDRO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COTTO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COTTO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COTTO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COTTY, JENARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA COTTY, LARRY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COTTY, NORCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA COUVERTIER, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CQLQN, NESTAR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRESPI, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRESPI, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRESPI, OLGA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRESPO, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRESPO, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRESPO, AMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRESPO, BLASINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRESPO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRESPO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRESPO, CRISTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRESPO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRESPO, EDNA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRESPO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRESPO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRESPO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRESPO, GISSELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRESPO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRESPO, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRESPO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRESPO, JANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRESPO, JANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRESPO, JESUS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRESPO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRESPO, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRESPO, KRISTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRESPO, KRISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRESPO, LYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRESPO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRESPO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRESPO, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRESPO, MELISSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRESPO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRESPO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRESPO, MYRNA DEL PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRESPO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRESPO, NICHOLLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRESPO, SYLMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRESPO, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRESPO, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRESPO, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRESPO, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CROMPTON, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CROUCH, EVELYN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA CRUZ, ADA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, AITZA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ALBA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ALMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ALMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ANA ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ANARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ANARIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ANARIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ANGEL S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ANTONIO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ARTHUR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, BARBARA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, BENEDICTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, BETIMARLIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, CARMEN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, CEFERINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, CHIRSTINE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, CHRISTIAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, CRUCIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA CRUZ, DALIZZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, DARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, DIANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, DONATIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, EDGAR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, EDGAR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, EDILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, EDILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ELBA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ELISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ELISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ERIKA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ERIKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ESTEBAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, GADIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, GADIEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, GEORGIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, GEOVANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, GISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, GISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA CRUZ, GREISSA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, GUELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, HEDWIN X. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, HERMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, HERY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, IDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ILIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, INGRID J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, IVANISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, IVY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, JESUS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, JOEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, JORGE C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, JOSE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, JULIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, KALIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, KATERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, KENNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, KEYSHLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, KIMBERLY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, KYARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, LEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, LISMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, LISMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, LORAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, LUIS GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, LUIS LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, LUIS MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, LUIS ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA CRUZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, LYSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, MARAGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, MARANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, MARIA TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, MARIGLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, MARY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, MARYARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, MAYRA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, MELIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, MIGNA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA CRUZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, MONICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, MYRNA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, MYRNA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, NAHED P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, NAHED P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, NASHALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, NATHANIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, NELIDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, NITZIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, OLBIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, RAFAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, RAFAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, REYNALDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, RICARDITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, RICARDITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, RICARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ROCIO DEL MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, RONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ROSABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ROSABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA CRUZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, SALESKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, SHEYLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, STEPHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, SYLKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, TEDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, VICMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, VICTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, WILLIE U. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, WILLIE U. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, WILLNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, YARA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, YASMIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, YESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, YESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, YOLANDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ZARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ZOILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ZOILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZ, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CRUZADO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CUADRADO, ADELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CUADRADO, ARGENIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA CUADRADO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CUADRADO, ILIANA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CUADRADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CUADRADO, KERVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CUADRADO, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CUADRADO, MINADAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CUADRADO, MYRIAM Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CUADRADO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CUADRADO, ROSANJELICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CUADRO, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CUADRO, WESLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CUBA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CUBA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CUBANO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CUBERO, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CUBERO, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CUCHI, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CUEBAS, ERIC F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CUEBAS, LUIS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CUEVA, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CUEVAS, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CUEVAS, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CUEVAS, ANNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CUEVAS, AUREA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CUEVAS, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CUEVAS, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CUEVAS, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CUEVAS, GLENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CUEVAS, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CUEVAS, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CUEVAS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CUEVAS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CUEVAS, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CUEVAS, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CUEVAS, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CUEVAS, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CUEVAS, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CUEVAS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CUEVAS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CUEVAS, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CUEVAS, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CUEVAS, NORMA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CUEVAS, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CUMBA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CURBELO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CURBELO, GLENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CURET, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CURET, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA CUSTODIO, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA D JESUS, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAMIANI, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAVID, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAVID, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAVID, GLORIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAVID, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAVILA, ALMA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAVILA, AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAVILA, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAVILA, ANNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAVILA, AYEISHA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAVILA, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAVILA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAVILA, CESAR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAVILA, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAVILA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAVILA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAVILA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAVILA, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAVILA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAVILA, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAVILA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAVILA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAVILA, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAVILA, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAVILA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAVILA, LAIRALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAVILA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAVILA, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAVILA, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAVILA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAVILA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAVILA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAVILA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAVILA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAVILA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAVILA, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAVILA, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAVILA, MARINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAVILA, MAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAVILA, MAYDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAVILA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAVILA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAVILA, NANCY I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAVILA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAVILA, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAVILA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAVILA, SHAKIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAVILA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA DAVILA, VIVIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAVILA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DAVILA, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE ALVARADO, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE ARCE, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE AVILES, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE BERRIOS, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE BROOKS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE CINTRON, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE CORREA, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE CRUZ, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE CUEVAS, WANDA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE DELGADO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE FIGUEROA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE FLORES, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE GONZALEZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE GRACIA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE GRACIA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE GUZMAN, LEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE HENKE, GRACE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE HERNANDEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, AIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, AIXA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, ALBA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, AMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, ANGEL T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, AURA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, CANTALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, CARMEN U | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, CARMEN U. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, CYNTHIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, DORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, ERIC I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, ERIC M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, FELIPE GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA DE JESUS, FILIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, GRISSELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, HIPOLITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, ILUMINADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, IMELDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, IMELDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, IRIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, IVAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, JESUS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, JOANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, JULINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, LEONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, LORAINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, LORAINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, LUDWING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, MARCOS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, MARIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, MILDRED E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA DE JESUS, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, RENE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, TOMAS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, VILMAREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, VIRTUOSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, YARATZED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, YARATZED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, YARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, YOMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, YOMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, ZAIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, ZENON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, ZENON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JESUS, ZURI E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE JUAN, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE LA CRUZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE LA PAZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE LA TORRE, ANGEL Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE LA TORRE, MARCOS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE LARACUENTE, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE LEON, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE LEON, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE LEON, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE LEON, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE LEON, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE LEON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE LEON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE LEON, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE LEON, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE LEON, DIGNA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE LEON, DINELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE LEON, EILEEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE LEON, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE LEON, EUNISIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA DE LEON, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE LEON, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE LEON, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE LEON, IRIS Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE LEON, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE LEON, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE LEON, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE LEON, KERMIT M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE LEON, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE LEON, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE LEON, MICHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE LEON, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE LEON, NELCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE LEON, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE LEON, RAMITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE LEON, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE LEON, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE LEON, WILLIAM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE LEON, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE LEON, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE LEON, YAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE MARFISI, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE MARTINEZ, YGRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE MELENDEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE MENDEZ, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE MENENDEZ, MYRNA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE MOLINA, AURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE MORALES, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE NEVAREZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE NIEVES, EVELYN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE PENA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE PINO, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE QUINONES, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE REYES, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE RODRIGUEZ, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE RODRIGUEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE ROMAN, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE SANTIAGO, AGNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE SANTIAGO, NYDIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE SANTIAGO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE SANTIAGO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE SOLIVAN, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE SOTO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE TORO, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE TORRES, ZULMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE VALLS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE VILLANUEVA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA DE WILLIAMS, EMMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DE, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DECELIS, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DEDERICK, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DEJESUS, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DEJESUS, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DEJESUS, RUTH Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DEL CORO, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DEL HOYO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DEL RIO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DEL RIO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DEL TORO, DANIEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DEL VALLE, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DEL VALLE, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DEL VALLE, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DEL VALLE, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DEL VALLE, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DEL VALLE, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DEL VALLE, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DEL VALLE, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DEL VALLE, KEVIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DEL VALLE, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA- DEL VALLE, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DEL VALLE, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DEL VALLE, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DEL VALLE, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DEL VALLE, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DEL VALLE, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DEL VALLE, MICHELL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DEL VALLE, MIREYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DEL VALLE, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DEL VALLE, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DEL VALLE, OLINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DEL VALLE, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DEL VALLE, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DEL VALLE, RODMELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DEL VALLE, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DEL VALLE, XARENI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DEL VALLE, YOMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELBREY, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELFIN, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, ALAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, AMPARO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, ANDISON R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, ANNA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA DELGADO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, ELEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, ELYOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, EMILIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, HIDELIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, JENNIFER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, JORGE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, JOSE ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, JOSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, LILLYBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, MADELINE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, MELBA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, MORAYMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, NASHALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, NELLY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, PEBBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, REGINALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, SAMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, SAMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA DELGADO, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, TASHIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, VALERIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELGADO, YMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELILLO, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELILLO, MARY G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELIZ, ILIANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELPIN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DELVALLE, YOMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DENIS, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DENIS, VIANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DENIS, VIANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DENIZARD, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DERALAT, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DERIEUX, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DESPIAO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DI CRISTINA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, ABNERIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, ANAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, ANGEL LUIS JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, ANGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, ANGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA DIAZ, ARACELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, ARIANA K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, AUDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, AVELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, BARBARA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, BELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, BLANCA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, CHRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, CONFESORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, DAILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, DALIXI L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, DANIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, DANIEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, DAVID J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, DELIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, DENISSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, DIOCELYN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, EDGAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, EDWIN JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, EMELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, EMMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA DIAZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, ESTHER L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, FERNANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, FERNANDO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, FLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, FRALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, GAMALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, GERARD D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, GERYONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, GRISELE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, GRISELE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, HANNIA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, HARRY J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, HEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, HEIZEL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, HEMELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, HEMELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, HERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, IDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, IRIS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, IRMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, IRMA SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, IVAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, JAILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, JAILENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, JAIME H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA DIAZ, JANICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, JAPHET C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, JASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, JAYNET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, JENISSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, JESMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, JOANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, JOBET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, JOSE IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, JOSELIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, JUAN F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, KARLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, LEISHLA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, LIONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, LIONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, LUCRECIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, LUIS ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA DIAZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, LUZ G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, MARIA ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, MARIA JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, MARIA JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, MARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, MARILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, MARINILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, MARIYANYELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, MARTA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, MARVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, MYRIAM J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, NAZARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA DIAZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, PURA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, ROXANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, VILMA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, WENCESLAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, WENCESLAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, WILFRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, XAYMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, XIOMARA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, YASHIRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, YELIXZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, YERILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, YERIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, ZAILYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA DIAZ, ZOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIAZ, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIBO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIEPPA, YOMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DIOU, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DOMENA, AHILAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DOMENA, AHILAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DOMENA, CLARIVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DOMENECH, EILEEN Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DOMENECH, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DOMINGUEZ, ANNIE XENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DOMINGUEZ, CARMEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DOMINGUEZ, CARMEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DOMINGUEZ, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DOMINGUEZ, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DOMINGUEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DOMINGUEZ, YOMAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DOMINICCI, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DONCELL, LUCY I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DONCELL, ZULMA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DONES, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DONES, SHAIRY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DORAN, FELIX A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DUCOS, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DUENO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DURAN, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DURAN, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DURAN, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DURAN, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DURAN, ROSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DURAN, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA DURAND, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ECHANDY, ENID D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ECHANDY, NELVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ECHANDY, NELVIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ECHEVARIA, WIDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ECHEVARRIA, ALFONSINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ECHEVARRIA, BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ECHEVARRIA, CLAUDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ECHEVARRIA, DORIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ECHEVARRIA, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ECHEVARRIA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ECHEVARRIA, FRANCISCO G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ECHEVARRIA, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ECHEVARRIA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ECHEVARRIA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA ECHEVARRIA, JORGE ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ECHEVARRIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ECHEVARRIA, JULISSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ECHEVARRIA, LAVINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ECHEVARRIA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ECHEVARRIA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ECHEVARRIA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ECHEVARRIA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ECHEVARRIA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ECHEVARRIA, NELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ECHEVARRIA, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA EDGARDO, CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ELIAZAR, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ELIZA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ELIZA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA EMMANUELLI, FLOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA EMMANUELLI, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ENCARNACION, AXA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ENCARNACION, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ENCARNACION, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ENCARNACION, LIVIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ENCARNACION, LUCRECIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ENCARNACION, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ENCARNACION, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ENCARNACION, MIRIAM L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ENCARNACION, RUT D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ENCARNACION, SILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ENCARNACION, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ENCARNACION, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ENRIQUEZ, MAGALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ENRIQUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ENRIQUEZ, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESCALANTE, CLAVELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESCALERA, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESCALERA, ALWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESCALERA, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESCALERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESCALERA, EMERIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESCALERA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESCALERA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESCALERA, NYLMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESCALERA, NYLMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESCALERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESCALERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESCALERA, WALMA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESCALERA, WALMA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESCARFFUYETS, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESCOBALES, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA ESCOBALES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESCOBALES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESCOBAR, ARAZELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESCOBAR, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESCOBAR, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESCOBAR, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESCOBAR, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESCOBAR, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESCOBAR, LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESCOBAR, LIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESCOBAR, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESCRIBANO, EDWIN X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESCRIBANO, JOSE N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESCUDERO, REINALDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESMURRIA, ADA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESPADA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESPADA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESPADA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESPADA, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESPADA, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESPADA, MICHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESPADA, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESPARRA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESPARRA, MARIE CH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESPENDEZ, NIDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESPINELL, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESPINELL, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESPINELL, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESPINELL, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESPINO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESPINOSA, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESPINOSA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESPINOSA, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESPINOSA, ROBERTO S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESPINOSA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESQUILIN, ALEXIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESQUILIN, ALEXIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESQUILIN, GABRIEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESQUILIN, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESQUILIN, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESQUILIN, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESQUILIN, SHAYNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESQUILIN, WANDA IBELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESQUILIN, YAMILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESQUILIN, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESTADES, JEDITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESTADES, JEDITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESTADES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESTELA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA ESTELA, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESTERA, TANINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESTEVA, TANINA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESTRADA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESTRADA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESTRADA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESTRADA, CARIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESTRADA, CARIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESTRADA, ELBA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESTRADA, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESTRADA, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESTRADA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESTRADA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESTRADA, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESTRADA, KARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESTRADA, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESTRADA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESTRADA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESTRADA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESTRADA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESTRELLA, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESTRELLA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESTREMERA, BERENITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESTREMERA, BERENITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESTREMERA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ESTREMERA, JOSE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FABREGUES, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FAJARDO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FAJARDO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FALCON, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FALCON, IDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FALCON, MELBA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FALCON, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FALU, JOSE C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FALU, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FALU, MISAEL N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FALU, ODETT L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FALU, ODETT L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FALU, YAMITEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FANTAUZZI, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FARGAS, MANUEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FARGAS, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FARIA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FEAL, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FEAL, MONICA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FEBLES, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FEBLES, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FEBLES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FEBLES, NEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA FEBO, BERELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FEBO, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FEBO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FEBO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FEBO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FEBO, TERESA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FEBRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FEBRES, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FEBRES, IRVING A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FEBRES, JORGELUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FEBRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FEBRES, MARIA DE FATIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FEBRES, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FEBRES, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FEBRES, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FEBRES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FEBRES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FEBUS, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FEBUS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FEBUS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FEBUS, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FEBUS, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FEBUS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FEBUS, VASTY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FEBUS, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FEBUS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FEICIANO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELIBERTY, PAMELA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, AXEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, DAVID A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, DILCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, ELMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, ERIK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, HILKAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA FELICIANO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, IRIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, IRIS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, JEIDY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, JEIDY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, JESUS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, KENDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, LENNYS Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, LIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, LIZA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, LIZA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, LOALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, LUZ O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, NEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, SARAHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, SUHEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, YOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIANO, ZULMA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELICIE, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA FELIX, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELIX, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELIX, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELIX, JOSHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELIX, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELIX, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELIX, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELIX, NORA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELIX, WILLIAM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FELIX, ZULMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FEO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FEO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERMAINT, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERMAINTT, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERMAINTT, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERNANDEZ, AISHA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERNANDEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERNANDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERNANDEZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERNANDEZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERNANDEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERNANDEZ, BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERNANDEZ, BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERNANDEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERNANDEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERNANDEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERNANDEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERNANDEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERNANDEZ, ELBA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERNANDEZ, ELBA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERNANDEZ, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERNANDEZ, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERNANDEZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERNANDEZ, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERNANDEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERNANDEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERNANDEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERNANDEZ, IVETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERNANDEZ, JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERNANDEZ, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERNANDEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERNANDEZ, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERNANDEZ, KATHIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERNANDEZ, KATHIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERNANDEZ, KEIMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERNANDEZ, LUIS RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERNANDEZ, LUIS RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERNANDEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERNANDEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA FERNANDEZ, MANUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERNANDEZ, MARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERNANDEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERNANDEZ, RICARDO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERNANDEZ, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERNANDEZ, VERONIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERNANDEZ, VERONIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERNANDEZ, WILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERNANDEZ, WILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERNANDINI, EDITH C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERNANDINI, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERNANDINI, NANCY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERRA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERRA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERRER, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERRER, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERRER, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERRER, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERRER, DAINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERRER, DAINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERRER, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERRER, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERRER, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERRER, MARANGELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERRER, MARANGELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERRER, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERRER, NAVAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERRER, RAUL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERRER, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERRER, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERRER, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERRER, ZULIET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERRER, ZULIET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FERRERIS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIEGUEROA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEREO, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEREO, CANDIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, ALINA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, ANGELA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, ANGENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, ASUNCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, BATRICH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA FIGUEROA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, CHRISTIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, DAHILINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, DALIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, DARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, DARLENE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, DARLENE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, DEBORAH L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, DIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, DOMINGO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, EDGARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, EDNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, EDWIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, EFREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, ELIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, ELISABET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, ELIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, ELIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, ENID J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, ERIC E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, ERIC G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, EVELYN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, EVELYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, GERARDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA FIGUEROA, GLORIA ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, GRISELLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, HECTOR LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, IRIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, JERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, JUAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, JUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, KYSHA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, LILIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, LILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA FIGUEROA, LUZ MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, LYNDAMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, MAGRIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, MARIA ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, MARISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, MARTA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, MARYDELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, MIRTA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, NATHALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, NILSA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, NYDIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, ORCETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, ORLANDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, RAFAEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, RAFAEL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, RENE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA FIGUEROA, RENE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, RITA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, ROELFI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, ROELFI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, RUTH D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, SHIRLEY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, VIRGILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, WILDARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, YAMILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, ZAIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, ZAIDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FIGUEROA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FILOMENO, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FILOMENO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FILOMENO, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLECHA, AGAPITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLECHA, BLANCA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLECHA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORENCIANY, BLANCA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, ANA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, CARLOTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, CELSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, DORIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, EDILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, ELIAZIB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA FLORES, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, HERY G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, IRIS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, JANICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, JANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, JIMMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, JIMMY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, JOHANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, JOHSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, KETSYANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, KETSYANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, LEYDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, LLANILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, MAYRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, MELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, MICHELLE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, NATASHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, NYDIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, NYDIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA FLORES, PABLO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, PAULA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, PAULA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, RAMONA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, SHAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FLORES, SYNDIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONALLEDAS, DALYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONALLEDAS, DALYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONSECA, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONSECA, CARLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONSECA, CARLOS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONSECA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONSECA, GLORIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONSECA, JANET B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONSECA, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONSECA, LISMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONSECA, LISMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONSECA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONSECA, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONSECA, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONSECA, MAYDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONSECA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONSECA, OSVALDO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONSECA, RODRIGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONSECA, RUTH K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONSECA, RUTH K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONSECA, UALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONSECA, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONTAN, GAMALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONTAN, IDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONTAN, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONTAN, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONTAN, WILLIAM R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONTANET, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONTANEZ, ADA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONTANEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONTANEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONTANEZ, CESAR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONTANEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONTANEZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONTANEZ, ESTEVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONTANEZ, FE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONTANEZ, IRMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONTANEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONTANEZ, LOURDES E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONTANEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA FONTANEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONTANEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONTANEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONTANEZ, MARIE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONTANEZ, MARIE C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONTANEZ, MARK A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONTANEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FONTANEZ, SELENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FOURNIER, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FOURNIER, YAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FRAGUADA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FRAGUADA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FRAGUADA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FRANCES, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FRANCES, MIREILE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FRANCES, MIREILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FRANCESCHI, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FRANCESCHI, MARLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FRANCESCHI, MARLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FRANCESCHI, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FRANCESHINI, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FRANCO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FRANCO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FRANCO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FRANCO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FRANCO, JUAN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FRANCO, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FRANCO, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FRANCO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FRANCO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FRANCO, SHARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FRANCO, SHARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FRANCO, SHARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FRANCO, VILMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FRANCO, VILMA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FRANCO, YOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FRANCO, YOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FRANCO, YOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FRANCOIS, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FRANQUI, SHAURI I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FRATICELLY, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FREIRE, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FRESE, KARLA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FRESE, KARLA CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FRESE, KAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FRESSE, LIVIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FRET, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FREYTES, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FREYTES, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA FUENTES, AIDA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, ALBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, ANA CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, ASHLEY Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, CARLOS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, GLADIBELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, HEIDY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, IVIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, KARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, KARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, MAGDA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, MARIDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, NYLVIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, OLGA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, RAMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, RITA O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, TAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, TAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, TERESA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA FUENTES, VIOLETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, VIOLETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUENTES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUERTES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUERTES, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA FUERTES, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GABINO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GABINO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GABRIEL, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GAETAN, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GALAN, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GALAN, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GALARZA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GALARZA, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GALARZA, DOUGLAS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GALARZA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GALARZA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GALARZA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GALARZA, IZAAC PAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GALARZA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GALARZA, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GALARZA, MARITERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GALARZA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GALARZA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GALARZA, WALKY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GALARZA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GALI, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GALINDO, DILEAN JOHANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GALLOZA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GALLOZAA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GALVEZ, AITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GALVEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GAMBARO, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GANDULLA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GANZALEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARAY, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARAY, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARAY, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARAY, JARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARAY, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARAY, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARAY, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARAY, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARAY, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARAY, VIC MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCED, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA GARCIA, ADA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, ADARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, ADARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, AGUEDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, AIDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, AITZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, ALEJANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, AMARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, ANDREITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, ANGEL X. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, ARIEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, ARIEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, ARLENE Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, AWILDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, BIANCA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, CHRISTIAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, CLOTILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, DEBORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, DENNIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA GARCIA, DORIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, EDWIN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, ENID CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, GABRIEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, GEYSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, GINAMARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, GLORINETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, HEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, HILDRED D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, IRMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, IRMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, ISMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, JANINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, JAVIER G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, JAZMILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, JELINSKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA GARCIA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, JESSICA LESLIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, JOSE ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, JUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, KAREM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, KARLLANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, KIZIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, KIZIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, LEMUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, LILIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, LISANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, LIZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, LORENIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, LORENIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, LOURDES N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, LUIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, LUIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, LUIS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA GARCIA, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, LUZ A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, MALVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, MARICELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, MAYRA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, MAYRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, MIGDALIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, MIRDA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA GARCIA, NYDIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, OSCAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, ROBERTO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, ROSA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, ROSANY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, RUBEN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, SAYEIL B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, SAYEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, SINDIALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, SONIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, SONIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, SUTTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, SUTTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, SUTTNER I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, TEODOSIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, TEOFILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, VICTOR H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, VIDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, VIRTUOSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, VIRTUOSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, WANDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA GARCIA, WILFREDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, WILFREDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, YEIDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, YORELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIA, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARCIANI, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARNICA, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GAROFALO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GARRASTEGUI, DANUSKA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GASCOT, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GASCOT, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GASCOT, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GASCOT, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GASTON, CHRISTIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GASTON, FABIOLA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GAUD, FATIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GAUD, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GAUTHIER, DIARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GAUTIER, DIARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GAVINO, ANA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GEIER, AURORA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GEIER, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GEIGEL, MARIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GELPI, DILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GELPI, DILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GENARO, LIZYNET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GERALDINO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GERARDINO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GERENA, CARLOS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GERENA, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GERENA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GERENA, LEONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GERENA, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GERENA, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GERENA, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GERENA, WANDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GHIGLIOTTY, CALIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GHIGLIOTTY, DELMA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GHIGLIOTTY, IRASEMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GIBOYEAUX, JOSE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GIBOYEAUX, MARTIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GIBOYEAUX, YAILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GIERBOLINI, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GIERBOLINI, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GIERBOLINI, NELSON J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GIL, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GIL, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA GILL, PETER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GINES, ABNER A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GINES, ABNER A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GINES, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GINES, KEILA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GINORIO, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GINORIO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GIOVANETTI, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GIRAU, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GIRAU, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GIRAUD, CESAR S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GIRAUD, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GIRIBALDI, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GIRONA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOLDEROS, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOLDEROS, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, ANERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, AZALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, DANIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, DARLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, DELIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, DIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, DIGNALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, DIGNALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, DORIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, ELISAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, ELSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, JESANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, JOSEPH A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA GOMEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, MARLEENE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, NORA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, NORA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, NORA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, WENDY J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, ZAIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, ZULMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, ZULMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOMEZ, ZULMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONALEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONSALES, EDELIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ADELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ADIANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, AIDA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ALEX O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ALIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ALIZARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, AMALIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ANA LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA GONZALEZ, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ANGEL MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ANGELICA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ANGIE Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ARCELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ARLEEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ARNALDO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, BENOLVI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, BETZY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, BETZY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, BRENDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, BRYAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, CARLOS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, CARLOS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, CARMELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA GONZALEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, CAROL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, CONCHITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, CRISTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, DAISY I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, DALMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, DANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, DIFREDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, DILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, DILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, DORA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, DORCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ED OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, EDICEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, EDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, EDITH M M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, EDWIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, EDWIN U | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ELBA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ELEANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ELISABET A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ELIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ELMER J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, EMINELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA GONZALEZ, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ERIC J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, EVELYN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, FERNANDO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, FERNANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, FRANCES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, FREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, GILBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, HARRY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, HECTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, HECTOR V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, HEIDY V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ILIAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ILKA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, IRIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZÁLEZ, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA GONZALEZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ISABEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, IVETTE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JAMILET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JAMILET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JAMILET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JANEVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JEAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JENNY L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JOEL H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JORGE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JOSE MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JOSUE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|----------|-----------|-----------|-----------|------|-------|----------|------------|--------------|---------|--------|
| RIVERA GONZALEZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JUAN MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, JULITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, KARLO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, KENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, KRIZIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, LAURA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, LEMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, LEMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, LESTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, LILLIAM ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, LITZA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, LIZMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, LOEDNY Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, LOURDES E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, LOYDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, LUZ H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, LYDIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA GONZALEZ, MABELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MAIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MALEANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MANUEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MARIA ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MARITSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MARYLYN V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MILAGROS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MINELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA GONZALEZ, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, MYRIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, NATALIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, NAYDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, NERISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, NILSA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, NORILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ODARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, OFELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ONEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ORLANDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, PATRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, PEDRO JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, PRISCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, RAFAEL O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA GONZALEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, RAMON ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, RAUL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, RAUL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, RODNEY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ROSA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, SAIKALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, SAIKALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, SAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, SANDRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, SARA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, SATURNINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, SENNY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, SUZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, VICTOR K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, VICTOR LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, WALESKA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, WANDA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, WENDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, WILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, WILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, WITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, YADIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, YADIRA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA GONZALEZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, YAHLIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, YAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, YALIBETH C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, YAMILI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, YANELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, YANIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, YARA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, YEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, YEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ZAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ZAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GONZALEZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GORDIAN, GRISHEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GORDILLO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GORDON, LEONEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOTAY, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOTAY, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOTAY, ILBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOTAY, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GOYCO, IRENE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GRACIA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GRACIA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GRACIA, KIMBERLY C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GRACIA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GRACIANI, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GRACIANI, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GRAJALES, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GRAU, IRMADY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GRAU, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GRAU, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GRAU, MILDRED M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GRAU, RAMON B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GRAU, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GRAU, SYLVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GRAULAU, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GREEN, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GREEN, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GREEN, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GREGORY, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUADALUPE, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUADALUPE, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA GUADALUPE, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUADALUPE, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUADALUPE, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUADALUPE, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUADALUPE, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUADALUPE, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUADALUPE, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUARDIOLA, ALVIN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUARDIOLA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUARDIOLA, PERLA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUASP, ZAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUERRA, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUERRA, CARMEN LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUERRA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUERRA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUERRA, MIREYA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUERRERO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUERRERO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUERRERO, ROSABELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUERRERO, UBALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUERRERO, UBALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUERRERO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUERRIDO, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUEVAREZ, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUEVAREZ, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUEVAREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUEVAREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUEVAREZ, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUEVAREZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUILBE, JOSEFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUILLAMA, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUINAND, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUINDIN, SARY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUINDIN, SARY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUISAO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUISHARD, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUISHARD, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUTIERREZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUTIERREZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUTIERREZ, DELY I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUTIERREZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUTIERREZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUTIERREZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUTIERREZ, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUTIERREZ, IRIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUTIERREZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUTIERREZ, JUAN FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUTIERREZ, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUTIERREZ, MARALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA GUTIERREZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUTIERREZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUTIERREZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUTIERREZ, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUTIERREZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUTIERREZ, PAUL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUTIERREZ, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUTIERREZ, SHEILA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUTIERREZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, AIDA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, ALMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, AMILCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, AMILCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, ANDRES A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, ASHMEDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, ASHMEDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, CRUZ MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, DORILLY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, EMERITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, ILIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, ISHTAR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, JASON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, JAVIER O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, JEANETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA GUZMAN, KARELY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, KAREN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, LUZ V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, MIRIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, NAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, PRIMITIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, RUBEN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, RUTH L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, TANIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, YAMINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, YOLANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA GUZMAN, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HADDOCK, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HANCE, EVA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HANCE, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HANCE, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HENANDEZ, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HENRIQUEZ, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HENRIQUEZ, LUIS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HENRIQUEZ, MARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HEREDIA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HEREDIA, CARMENCITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HEREDIA, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HEREDIA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HEREDIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HEREDIA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HEREDIA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HEREDIA, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNAIZ, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNAIZ, LUZ I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNAN DEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, AIDA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, AIDYLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA HERNANDEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, ALEX IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, ALONDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, AMAURY J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, ANGELA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, ARMANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, ARMANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, ARTURO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, ASTRID I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, BRENDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, BRENDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, BRICEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNÁNDEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, CESAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, DIONISIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, EDUARDO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, ELBA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, ELIGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, ELISMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, ENID Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA HERNANDEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, FELIX O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, FLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, FRANCIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, GLAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, GLAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, HILDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, IRVING G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, IVAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, JAIME L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, JAQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, JAVIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, JAVIER O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, JEANETTE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, JESIELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, JESSICA K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA HERNANDEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, JESUS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, JEUDIEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, JEUDIEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, JOANA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, JOHANNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, JOHANNNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, JOSE Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, JUAN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, JUANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, JULIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, JULIO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, KEYCHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, LINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, LINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, LIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, LIZENETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, LUZ HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, LYANNIE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, MANUEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, MARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA HERNANDEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, MARIA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, MARIA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, MARIA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, MELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, MILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, MILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, MIRTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, NEYSHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, PRIMITIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, RACHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, RAUL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, RICHARD Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, RUBENEDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, RUBENEDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, RUBENEDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA HERNANDEZ, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, SHIRLEY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, SILVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, SUHEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, SUHEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, TANISHA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, THISBET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, TITO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, VICTOR O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, VILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, WILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, WISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, YAIDALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, YESENIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERNANDEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERRERA, NANCY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERRERA, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERRERA, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERRERA, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HERRERO, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HIDALGO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HIDALGO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HIDALGO, RUTHSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HIRALDO, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HIRALDO, LUZ D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HORRACH, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HORRACH, NORMA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HOYOS, HILDEWALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HOYOS, IDAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HOYOS, IDAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HOYOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HOYOS, SYNTHIA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA HUERTAS, BETH Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HUERTAS, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HUERTAS, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HUERTAS, GUIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HUERTAS, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HUERTAS, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HUERTAS, JINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HUERTAS, MIGDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HUERTAS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HUERTAS, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HUERTAS, SASHA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA HUERTAS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IBARRA, CONRADO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IGARTUA, IRIS B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IGARTUA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IGLESIAS, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IGLESIAS, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IGLESIAS, LIZETTE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IGUINA, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ILARRAZA, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ILARRAZA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ILARRAZA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ILDEFONSO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ILDELFONSO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA INCHAUTEGUI, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA INDART, IDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA INDART, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA INOA, ALEX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA INOA, MELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA INOSTROZA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA INSERNI, CIARA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRI, DIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, ADAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, ARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, BLANCA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, DENICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, DIADELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA IRIZARRY, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, EVANGELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, GLORIMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, JAIME E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, JOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, JOSE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, JULIA K. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, LOARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, MARIA MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, MARTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, MAYRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, MIRIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, NELSON G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, RICARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, RITA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, SCHERAYZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, SONIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, STACY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, WANDA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, YAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA IRIZARRY, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRIZARRY, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IRRIZARRY, VERALINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ISAAC, CHONTAIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ISAAC, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ISAAC, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IZQUIERDO, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IZQUIERDO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IZQUIERDO, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IZQUIERDO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IZQUIERDO, PEDRO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA IZQUIERDO, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JACA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JAIME, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JAIME, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JANEIRO, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, ABNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, ABNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, ANGEL F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, ARCILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, BERNARDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, CARLOS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, CARMEN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, CRISTIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, EDGA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, EDWIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, GLADYVIRG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA JIMENEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, ISIDORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, JEAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, JOSE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, LESBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, LOURDES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, LYULMA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, NAYDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, NORALMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, PAOLA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, RAFAEL G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, THAEANN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, WANDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, ZENIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA JIMENEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JIMENEZ, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JORDAN, CRUCITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JORGE, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JORGE, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JOURNETT, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JOURNETT, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JOVET, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JOVET, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JUANATEY, EDUARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JUARBE, EDAYRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JUARBE, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JUARBE, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JULBE, SAHARELLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JULBE, VALERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JUMENEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JURADO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JUSINO, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JUSINO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JUSINO, GLENDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JUSINO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JUSINO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JUSINO, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JUSINO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JUSINO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JUSINO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JUSTINIANO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JUSTINIANO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA JUSTINIANO, DALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA KIRKCONNELL, OSCAR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA KUILAN, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LA LUZ, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LABARCA, EDGARDO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LABOIDA, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LABOY, CARMENCITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LABOY, EDNYBET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LABOY, FABIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LABOY, GERARDO W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LABOY, IVETTE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LABOY, JOSEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LABOY, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LABOY, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LABOY, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LABOY, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LABOY, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LABOY, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LABOY, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LABOY, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LABOY, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA LABOY, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LABOY, ZAIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LABRADO, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LABRADOR, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LABRADOR, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LABRADOR, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LABRADOR, MARIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LACEN, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LAFFITTE, ALEX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LAFUENTE, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LAGO, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LAGO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LAGO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LAGO, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LAGOA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LAGOA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LAGOA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LAMBERTY, GEANCARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LAMBOY, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LAMBOY, JAYSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LAMBOY, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LAMBOY, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LAMBOY, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LAMBOY, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LAMOURT, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LAMPON, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LAMPON, MARIJULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LANCARA, ERIC M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LANDRAU, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LANDRAU, JOSE S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LANDRAU, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LANDRAU, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LANDRAU, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LANDRON, DARYNEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LANDRON, DIALA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LANDRON, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LANDRON, LILLIAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LANDRON, MYRNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LANDRON, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LAO, LUDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LAPE, CHRISTIAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LAPORTE, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LAPORTE, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LAPORTE, MAXIMINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LAPORTE, MAXIMINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LAPORTE, OLGA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LARA, BELENCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LARA, BELENCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LARA, DELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA LARA, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LARA, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LARA, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LARACUENTE, ADRIAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LARACUENTE, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LARRAGOITY, LYDIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LARROY, DIANA IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LASANTA, DORIS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LASANTA, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LASANTA, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LASANTA, NESTOR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LASANTA, NESTOR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LASSEN, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LATIMER, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LATORRE, HERONILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LATORRE, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LATORRES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LAUREANO, BARBARA . | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LAUREANO, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LAUREANO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LAUREANO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LAUREANO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LAUREANO, MARIELLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LAUREANO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LAUREANO, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LAUREANO, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LAUREANO, WARNELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LAUREANO, WARNELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LAUREANO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LAWRENCE, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LAWRENCE, JOSSELIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LAZU, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LAZU, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LAZU, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, ADNUSHKA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, ANGEL G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, EDNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA LEBRON, EVA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, FELWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, GENARO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, GENARO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, JENIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, JOMARA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, KEISHLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, LILLIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, LIZETTE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, MAGDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, SAMUEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEBRON, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEDEE, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEDOUX, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEDOUX, JAZEF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEFEBRE, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA LEON, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEON, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEON, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEON, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEON, ERIK A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEON, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEON, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEON, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEON, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEON, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEON, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEON, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEON, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEON, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEON, ORIALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEON, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEON, SOLARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEON, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEON, SUZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEON, VIRGEN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEON, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LEON, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LIMA, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LIMBERT, IDALIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LIMBERT, IDALIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LIMBERTH, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LISBOA, ELYNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LISBOA, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LISBOA, MARIA ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LISBOA, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LISOJOS, MIRYAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LIZARDI, ASHLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LIZARDI, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LIZARDI, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LLANERA, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LLANERAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LLANOS, ALOHA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LLANOS, ALOHA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LLANOS, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LLANOS, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LLANOS, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LLANOS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LLANTIN, WILLIE DE LA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LLERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LLERA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LLERA, JOSE ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA LLERA, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LLERAS, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LLOPIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LLOPIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LLOPIZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LLORENS, CARLOS H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LLUVERAS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LLUVERAS, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LLUVERAS, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LLUVERAS, LIGIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOMENA, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LONGCHAMPS, ROY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LONGO, GRACE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ADA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ADALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ALICIA DEL MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ALICIA DEL MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ALICIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ALIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ALIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ALISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ALMA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ANGEL I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ANGIEMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ARCADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ARMANDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, AURELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, BAUDILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA LOPEZ, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, BONIFACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, BRENDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, CARLOSJ J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, CIARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, CILSIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, COSME L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, DABARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, DANIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, DANIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, DELMA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, DELMA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, DORILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, EDGARDO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, EDWIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA LOPEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ELVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, EMELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, EMELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, EMMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ERIK M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ESTRELLA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, GABRIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, GABRIEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, GERNAIDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, GIAMILLY K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, GLORIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, HECTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, HECTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, HIRAM R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, INGRID M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, IRAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, IRIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, IRIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, JANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, JAVIER E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, JAY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, JESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA LOPEZ, JESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, JESYLMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, JOHN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, JONATHAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, JONIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, JOYCE MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, KAREN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, KATHERINE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, KEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, KHALILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, LILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, LILSA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, LITZA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA LOPEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, LUZ DAINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, LUZ H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, LYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, MARANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, MARCO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, MAXIMINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA LOPEZ, MAXIMINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, MAYRA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, MITZIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, MONICA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, NILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, NORETZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, OLINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, OSVALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, PAULEANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, PLACIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, RANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, RANSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, REY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ROBERTO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ROBERTO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ROCKY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, SABINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA LOPEZ, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, SARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, SASHMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, SHEILA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, SHEILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, SHEILYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, SOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, SOL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, SOL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, TAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, VICTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, VICTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, WANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, WILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, WILLEIDA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, WILMA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, WILMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, YAIRANISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, YAZID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, YEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, YILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ZAIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ZAIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ZAYIRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ZEIDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ZUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ZUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOPEZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LORENZANA, LEXIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LORENZO, CELINEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LORENZO, ROBINSON J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOSADA, TERESA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOUBRIEL, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOUBRIEL, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOYOLA, ARNALDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOZADA, ASBEL XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOZADA, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA LOZADA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOZADA, CARMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOZADA, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOZADA, EVELYN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOZADA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOZADA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOZADA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOZADA, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOZADA, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOZADA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOZADA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOZADA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOZADA, MYRIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOZADA, NORMA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOZADA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOZADA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOZADA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOZADA, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOZADA, SANDRA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOZADA, SONIA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOZADA, SORMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOZADA, TERESA DE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOZADA, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOZANO, CORALYS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LOZANO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUCCA, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUCENA, ELIU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUCIANO, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUCIANO, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUCIANO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUCIANO, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUCIANO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUCIANO, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUCIANO, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUCIANO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUCIANO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUCIANO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUCIANO, JOSE RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUCIANO, LEOPOLDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUCIANO, LEOPOLDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUCIANO, LEOPOLDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUCIANO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUCIANO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUCIANO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUCIANO, RITALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUCIANO, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUCIANO, SONIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUCIANO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUGARDO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA LUGO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUGO, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUGO, EDGAR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUGO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUGO, ELVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUGO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUGO, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUGO, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUGO, HARRY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUGO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUGO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUGO, HERSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUGO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUGO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUGO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUGO, JAZMIN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUGO, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUGO, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUGO, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUGO, KARLA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUGO, LESBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUGO, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUGO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUGO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUGO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUGO, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUGO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUGO, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUGO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUGO, NATASHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUGO, NESTOR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUGO, NICOLE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUGO, NICOLE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUGO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUGO, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUGO, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUGO, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUGO, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUGO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUGO, YOMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUGO, ZILKIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUGO, ZILKIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUIS, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUIS, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUNA, ADALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUNA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUNA, EDNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUNA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA LUNA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUNA, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUNA, JANDERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUNA, JANDERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUNA, JEAMEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUNA, JEAMEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUNA, LOURDES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUNA, LUIS ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUNA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUNA, MAYRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUNA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUNA, NANCY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUNA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUNA, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUNA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUNA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUNA, WIDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUPIANEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUQUE, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUQUI, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUQUIS, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUQUIS, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUQUIS, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUQUIS, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUQUIS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUQUIS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUYANDA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LUYANDA, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LYNN, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA LYNN, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MACEIRA, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MACHADO, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MACHADO, CLARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MACHADO, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MACHICOTE,NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MACIAS, EDVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MADERA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MADERA, ALBERTO X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MADERA, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MADERA, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MADERA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MADERA, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MADERA, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MADERA, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MADERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MADERA, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MADERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MADERA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MADERA, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA MADERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MAGDALENO, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MAGDALENO, NORA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MAGRIS, SILMA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MAISONET, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MAISONET, PALMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MAISONET, RAFAEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MAISONET, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MAISONET, RICARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MAISONET, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MAISONET, VIVIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALAVE, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALAVE, CECILIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALAVE, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALAVE, GERARDO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALAVE, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALAVE, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALAVE, JANICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALAVE, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALAVE, LIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALAVE, LIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALAVE, LIZIE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALAVE, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALAVE, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALAVE, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALAVE, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALAVE, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALAVE, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALAVE, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALAVE, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALAVET, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, ARMANTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA MALDONADO, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, CARMEN EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, CEFERINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, EDWIN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, EDWIN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, EILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, ESTRELLA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, FELIX L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, FELIX L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, FRANCHESKA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, INEABELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA MALDONADO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, JOSELYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, JOSELYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, JUAN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, JULIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, KENET J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, LAURA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, LAURA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, LUIS MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, MARTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, MELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, MILCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, MYRNA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, MYRTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, NANCY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, NEFI H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, NELSON LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, ROLANDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA MALDONADO, RYAN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, SANDRA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, SIXTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, STEPHANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, SYLVIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, UBALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, WIGBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, WILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, XAVIER E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, YAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, YARIBELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, YETZENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONADO, ZAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALDONDO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALPICA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALPICA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MALPICA, WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MANFREDY, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MANGUAL, AGNES E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MANGUAL, CARMEN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MANGUAL, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MANGUAL, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MANGUAL, KATHERINE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MANGUAL, LAURITZ EFERN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MANGUAL, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MANGUAL, NIRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MANGUAL, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MANGUAL, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MANSO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MANSO, ANGEL RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MANSO, DIALMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MANSO, ELGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MANSO, ELGA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MANSO, IRLI A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MANSO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MANSO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MANSO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MANSO, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA MANZANO, CARMEN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MANZANO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MANZANO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MANZANO, FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MANZANO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MANZANO, WENDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MANZANO, WENDY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARCANO, BARELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARCANO, GLORIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARCANO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARCANO, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARCANO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARCANO, JOSELITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARCANO, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARCANO, JULIA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARCANO, LINO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARCANO, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARCANO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARCANO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARCANO, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARCANO, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARCANO, YADIELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARCHAND, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARCHAND, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARCHAND, MONSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARCHAND, MONSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARCHAND, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARCIAL, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARCIAL, VIONETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARCUCCI, ELENA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARCUCCI, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARCUCCI, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARCUCCI, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARENGO, DEISA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARI, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARIANI, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARIANI, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARIANI, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARIANI, ROSE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARIETTI, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARIN, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARIN, DARIO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARIN, ELIENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARIN, GREGORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARIN, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARIN, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARIN, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARIN, PETER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARINI, DAIREINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA MARINI, DAVID G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARINO, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARQUES, ARCADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARQUEZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARQUEZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARQUEZ, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARQUEZ, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARQUEZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARQUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARQUEZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARQUEZ, EDWIN RIVERA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARQUEZ, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARQUEZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARQUEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARQUEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARQUEZ, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARQUEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARQUEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARQUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARQUEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARQUEZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARQUEZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARQUEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARQUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARQUEZ, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARQUEZ, MARIELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARQUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARQUEZ, MEREDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARQUEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARQUEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARQUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARQUEZ, RICKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARQUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARQUEZ, SARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARQUEZ, THAINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARQUEZ, WANDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARQUEZ, ZULEYKA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARQUEZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARQUEZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA MARRERO, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, CARLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, CARLOS DE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, CYNTHIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, DELIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, DILIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, EDWIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, ELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, GLADIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, GLADYVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, HEMPWILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, ILSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, JAIME Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, JEANNINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, LAURIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, LAURIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, LORENNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, LORY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA MARRERO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, MARI R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, MARINELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, MARYMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, MARYMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, MAYRA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, NAYDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, NAYDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, NESTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, NICOLASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, NORKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, PATRIC M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, ROSALYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, SARA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, SASCHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, SOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, SOL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, SONIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, SONIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARRERO, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARSACH, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTE, RANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTELL, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTELL, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA MARTI, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTI, DALIXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTI, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTI, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTI, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTI, LUIS H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTIN, GLORIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, ABIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, ADAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, AIDA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, AIDA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, ANA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, ANDRES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, ANGEL S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, ANGELES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, ANTONIO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, ANTONIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, AWILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, AXEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, BEATRICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, BECKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, BETHAZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, BETHZAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, CARLA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, CARLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, CARLOS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA MARTINEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, CARMEN DEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, CARMEN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, CLARA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, CYNTIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, DAINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, DAINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, DANIEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, DIANI I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, DORALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, EDDIE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, EDELMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, EDNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, EDWIN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, EILEEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, ELBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, ELBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, ELIU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, ELVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA MARTINEZ, EMILIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, ERIC I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, ESTRELLA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, EULALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, EVELYN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, FRANCIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, GLENDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, GLORIMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, GRACE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, IDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, IRIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, IRMALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, ISADORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, JAZMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA MARTINEZ, JESUS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, JILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, JOANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, JOAQUIN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, JODSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, JOSE ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, JUANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, JUVENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, KAREN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, KATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, LARIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, LARIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, LAURA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, LAZARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, LESTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, LILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, LILIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, LILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, LIMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, LUCERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|----------|-----------|-----------|-----------|------|-------|----------|------------|------------|---------|--------|
| RIVERA MARTINEZ, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, MARIA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, MARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, MAYDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, MICHAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, MILAGROS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, MILAGROS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, MILARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, MIZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, NATASHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA MARTINEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, NIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, NORMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, ORQUIDEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, PERLA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, RADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, RODALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, ROOSEVELT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, ROSA HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, ROSA HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, ROSARIO DEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, SANDRA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, SOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, SYLVIA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, TAMARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, TAMARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, TATIANA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, VICTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, VIVIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA MARTINEZ, WANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, WANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, WANDIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, WANDIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, WANDIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINZ, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTINZ, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTIR, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTIR, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTIS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTIS, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTIS, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTIS, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTIS, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTY, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARTY, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARZAN, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARZAN, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARZAN, MANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARZAN, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARZAN, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MARZAN, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MASA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MASA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MASS, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MASS, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MASS, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MASS, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MASSA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MASSA, LYNDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MASSARI, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MASSINI, SORAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MASSO, JUANA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MASSO, NILSA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MASSO, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATEO, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATEO, DECIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATEO, DECIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATEO, DILFIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATEO, GLORIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATEO, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATEO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATEO, MAGDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA MATEO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATEO, NANCY G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATEO, NANCY G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATEO, ORESTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATEO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATEO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATEO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATIAS, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATIAS, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATIAS, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATIAS, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATIAS, BETSICA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATIAS, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATIAS, IRIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATIAS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATIAS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATIAS, JUANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATIAS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATIAS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATIAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATIAS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATIAS, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATIAS, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATIAS, PABLO D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATIAS, RENE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATIAS, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATO, ANARDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, ANA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, CARLOS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, CARMELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, EDGARDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, ELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, ELIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA MATOS, GLENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, GLENDALY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, ISMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, ISMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, JANELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, JOSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, JOSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, KRETNATHAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, LARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, LEONARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, LIANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, LUIS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, MARIA LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, MARIA LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, OSCAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, OSVALDO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, PAULINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA MATOS, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, ROSALINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, RUDOLPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, SANTOS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, UTILIDANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, ZILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATOS, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATTA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATTA, MARITZA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATTA, ROSA JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATTA, SHEILA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATTAS, LUZ MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MATTEI, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MAURAS, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MAYMI, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MAYMI, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MAYMI, NANCY I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MAYOL, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MAYOLI, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MAYORAL, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MAYORAL, NILDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MAYSONET, LUZ D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MAYSONET, SHEILA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MCDERMONT, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MCFERRIN, PAUL S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MCFERRIN,PAUL S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MECA, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDERO, ALBIS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDERO, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDERO, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDERO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDERO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, AMBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, AMBAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, ANAISKKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, AURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, BRENJANELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA MEDINA, BRYAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, CORALY IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, DIMAS S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, EDNA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, EDNA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, GLADYS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, GLAMYRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, HAROLD N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, IVAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, IVONNE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, JOHN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, JOSE MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, KAILAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, KAILAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, KAYRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, KEVIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, MARCO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA MEDINA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, MARICELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, MAYRA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, MERCY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, NAHIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, NANCY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, NOEMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, PAOLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, PASCUALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, SHEILA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, YEINY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, YOMARIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEDINA, YOMARIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEJIA, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEJIAS, ARMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEJIAS, CELESTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEJIAS, JACQUELINE S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEJIAS, JAYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEJIAS, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEJIAS, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEJIAS, MARITERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEJIAS, RAMON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MEJIAS, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELECIO, ELIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELECIO, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA MELENDEZ ROJAS, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, BASILISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, BEJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, CLARYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, CLARYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, DELIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, DILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, DILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, DILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, EDUARDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, ELBA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, ELYENITTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, ELYENITTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, ELYENITTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, ESTHER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, FABIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA MELENDEZ, FELIX R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, GLENDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, GLORIAA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, HECTOR LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, IDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, IDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, IRIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, ITZAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, JAIME L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, JANISSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, JAVIER A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, JOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, JOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, JOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, JUAN O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, KARYNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, KEILYANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, LILLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, LIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, LIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, LIZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA MELENDEZ, LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, LUIS C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, LUIS ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, LYNNETTE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, MARIENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, MARISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, MARISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, MELVIN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, MINELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, NEYSHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, NYMIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, OSVALDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, RICARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, ROSA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, RUTH J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA MELENDEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, SIANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, SIANY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, SONIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, SUSAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, VALENTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, VICTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELENDEZ, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELERO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELIA, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELIA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MELO, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENA, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENA, JUANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, AIXA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, ALMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, CAMILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, CAROLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, DALILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, EDWIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, ELBA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, FRANCISCO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, FRANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, GLORIA. M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, HORTENSIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, JOMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA MENDEZ, LEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, LUIS ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, LUIS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, LYMERKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, MARTHARANYELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, MAYRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, MELQUIADES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, RAFAEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, ROSANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, ROSANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, TEODORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, WANDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, YOSHADARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDEZ, ZEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDOZA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDOZA, CARLOS RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDOZA, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDOZA, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDOZA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDOZA, HIRAM J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDOZA, ISVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDOZA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDOZA, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDOZA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDOZA, MAYRA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDOZA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDOZA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDOZA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDOZA, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDOZA, NOEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA MENDOZA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDOZA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENDOZA, WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENENDEZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENENDEZ, DENISSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENENDEZ, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MENENDEZ,CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, AILEEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, ANGELA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, BIONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, CARLOS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, DAGMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, DELIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, DORIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, DORIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, EDWIN NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, GEORGE K. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, IDALISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, ISABEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, JEANYVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, JESHUA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, JESUS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, JOEL JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, JONATHAN DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA MERCADO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, JOSE ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, JUDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, MARGARET I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, NAHIOMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, NAOMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, NAOMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, NAOMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, NINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, NINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, NORMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, PATRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA MERCADO, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, PRISCILLA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, SONIMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, SORIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, YANID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, ZINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCADO, ZYNNIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCED, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCED, CATIRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCED, DELIANIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCED, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCED, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCED, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCED, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCED, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCED, LUZ C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCED, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCED, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCED, VILMA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERCED, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERLE, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERLO, MIRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MERLO, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MESTEY, LUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MESTRE, DANELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MICHEO, NESHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MILAN, ETHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MILIAN, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MILIANO, KELINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MILLAN, EMMA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MILLAN, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MILLAN, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MILLAN, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA MILLAN, LUIS S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MILLAN, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MILLAN, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MILLAN, NILKA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MILLAN, NILKA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MILLAN, YILLMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRABAL, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRABAL, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRABAL, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRABAL, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRABAL, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, AIDA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, ANTONIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, DIEGO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, ERICK ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, EVA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, ILIANIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, JANNESSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, JEANNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, JESUS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, JOHANNA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, JORGE IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, MARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, MARA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, MARALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, MARIA MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, MARIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA MIRANDA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, RAMON V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, RITA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, ROSIRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, ROSIRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, SANTOS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, SASHA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, SUSAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, VICMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, YAIRAMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MIRANDA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MITCHELL, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MITI, YAIDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOCTEZUMA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOENCK, DANIELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOJICA, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOJICA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOJICA, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOJICA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOJICA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOJICA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOJICA, NAOMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOJICA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOJICA, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOJICA, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, AUREA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, BRAULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, CESAR SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, DAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, EDDIE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, EDWIN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, ELIOENAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, GAMALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA MOLINA, GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, ISAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, JAIME J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, LILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, LILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, LINDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, NOLBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, NORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, PAOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, SAMUEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, VIVIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOLINA, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONAGAS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONCLOVA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONGE, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONGE, CHANELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONGE, WILFRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONSERRAT, LUMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONSERRAT, LUMARIS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONSERRATE, INES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONSERRATE, INES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA MONSERRATE, JUANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONSERRATE, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONSERRATE, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTALVO, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTALVO, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTALVO, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTALVO, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTALVO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTALVO, CARLOS B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTALVO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTALVO, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTALVO, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTALVO, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTALVO, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTALVO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTALVO, DANNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTALVO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTALVO, ELIUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTALVO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTALVO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTALVO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTALVO, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTALVO, FRANKLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTALVO, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTALVO, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTALVO, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTALVO, IVAN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTALVO, LINDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTALVO, MARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTALVO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTALVO, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTALVO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTALVO, MILDARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTALVO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTALVO, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTALVO, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTALVO, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTALVO, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTALVO, YOMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTALVO, YOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTALVO, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTANEZ, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTANEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTANEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTANEZ, AMADO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTANEZ, ANA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTANEZ, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTANEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTANEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA MONTANEZ, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTANEZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTANEZ, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTANEZ, CLAUDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTANEZ, DIANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTANEZ, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTANEZ, ELMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTANEZ, FULGENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTANEZ, GILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTANEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTANEZ, ISBELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTANEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTANEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTANEZ, JULIO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTANEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTANEZ, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTANEZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTANEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTANEZ, MAREIVY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTANEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTANEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTANEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTANEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTANEZ, QUINTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTANEZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTANEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTANEZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTANEZ, ROSALINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTANEZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTANEZ, SARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTANEZ, STEPHANIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTANEZ, STEPHANIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTANEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTANEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTANEZ, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTANEZZ, ELMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTAQEZ, JULIO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTAQEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTERO, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTERO, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTERO, JULIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTERO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTERO, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTERO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTERROSA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTES, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTES, JANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA MONTES, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTES, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTES, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTES, MIGDALIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTES, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTES, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTES, NORMA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTES, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTES, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTES, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTES, WANDA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTES, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTESINO, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTESINO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTESINO, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTESINO, MARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTIJO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTIJO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTIJO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTIJO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTIJO, ORLANDO D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTIJO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONTOYO, CESAR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONZON, BELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONZON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONZON, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONZON, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONZON, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MONZON, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOORE, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORA, ELIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORA, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORA, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORA, YANELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, ADELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, ADRIANA MARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, AIDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, ANA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, ANGEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA MORALES, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, ARYAM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, ASHLEY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, AURIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, CORAL DEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, DAYMARIE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, DEBBIE ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, DEBBIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, DIANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, EDIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, ELENITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, ELENITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, ELIACIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, ELIANETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA MORALES, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, EMMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, ERIC O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, ESTHER D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, EUGENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, GEREMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, GIANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, GUSTAVO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, HECTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, HELGA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, HELGA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, HJALMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, IKSEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, IRADIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, ISANDER J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA MORALES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, JORGE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, JOSELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, JOSUE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, JOVANNA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, KARIAN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, KARIAN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, LIANKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, LILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, LINOSHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, LINOSHKA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, LISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, LIZARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, LUISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA MORALES, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, MARITZA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, MAYRA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, NANCY IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, NARCISO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, NEELIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, NEMESIS MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, NIKE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, NILSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, NORIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA MORALES, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, NUMIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, ODALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, PABLO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, PATRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, PELEGRIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, RAMON F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, RANERLEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, RENATO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, RIONALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, ROSS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, RUPERTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, SHEILA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, SOLIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, SOLIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, SYLVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, SYLVIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, TRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, TRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, WANDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, WANDA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, WILDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA MORALES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, YARICEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, YARICEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, YARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALES, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORALEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORAN, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORAN, SHEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORAN, SHEYLA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORCILIO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORELL, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORELL, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORELL, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORELL, MELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORENO, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORENO, ARISTIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORENO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORENO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORENO, CLARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORENO, CLARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORENO, DIADINA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORENO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORENO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORENO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORENO, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORENO, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORENO, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORENO, MARIE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORENO, MARIVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORENO, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORENO, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORENO, OBRIAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORENO, QUIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORET, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORET, NADINE V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MORGAN, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOURE, FRANCIS ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOYA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOYA, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOYET, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MOYET, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MSTOS, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA MUDAFORT, ASTIR B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MUDAFORT, ASTIR B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MULERO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MULERO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MULERO, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MULERO, ERNESTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MULERO, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MULERO, MARLENY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MULERO, MINNELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MULERO, WILLIAM I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MUNDO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MUNET, JAYLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MUNET, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MUNET, LILIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MUNET, LILIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MUNIZ, ALEX D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MUNIZ, CARLOS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MUNIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MUNIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MUNIZ, CAROLYN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MUNIZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MUNIZ, EIMIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MUNIZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MUNIZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MUNIZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MUNIZ, GLISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MUNIZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MUNIZ, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MUNIZ, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MUNIZ, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MUNIZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MUNIZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MUNIZ, IRIS V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MUNIZ, JESSICA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MUNIZ, JESYVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MUNIZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MUNIZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MUNIZ, MILDRED T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MUNIZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MUNIZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MUNIZ, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MUNIZ, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MUNIZ, SHERILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MUNIZ, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MUNIZ, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MUNOZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MUNOZ, CARLA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MUNOZ, EDNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MUNOZ, EDWARD A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA MUNOZ, EDWARD A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MUNOZ, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MUNOZ, EUNIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MUNOZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MUNOZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MUNOZ, LOLINNE DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MUNOZ, LUZ C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MUNOZ, MARIZOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MUNOZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MUNOZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MUNOZ, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MUNOZ, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MURIEL, WANDA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MURILLO, ERICH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA MURILLO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NADAL, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NADAL, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NADAL, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NADAL, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NADAL, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NARANJO, MARICEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NARVAEZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NARVAEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NARVAEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NARVAEZ, ANIBAL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NARVAEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NARVAEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NARVAEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NARVAEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NARVAEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NARVAEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NARVAEZ, LENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NARVAEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NARVAEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NARVAEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NARVAEZ, LUZ Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NARVAEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NARVAEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NARVAEZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NARVAEZ, NYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NARVAEZ, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NATAL, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NATAL, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NATAL, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NATAL, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NATAL, OLGA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NATAL, OLGA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NATER, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NATER, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA NATER, RICARDO D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAVARRO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAVARRO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAVARRO, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAVARRO, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAVARRO, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAVARRO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAVARRO, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAVARRO, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAVARRO, NERIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAVARRO, NORMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAVARRO, REILIANIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAVARRO, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAVARRO, VILMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAVARRO, YELIXZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAVEDO, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAVEDO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAVEDO, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAVEDO, LUAN MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAVEDO, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAVEDO, MARLYN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAVEDO, MERLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAVEIRA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAZARIO, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAZARIO, CRISTIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAZARIO, DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAZARIO, DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAZARIO, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAZARIO, DORITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAZARIO, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAZARIO, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAZARIO, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAZARIO, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAZARIO, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAZARIO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAZARIO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAZARIO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAZARIO, JEAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAZARIO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAZARIO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAZARIO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAZARIO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAZARIO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAZARIO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAZARIO, MAYRA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAZARIO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAZARIO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAZARIO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAZARIO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA NAZARIO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAZARIO, VANESSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAZARIO, YASIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAZARIO, YASIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NAZARIO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, ADA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, ADRIAN O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, AIDA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, ALMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, AMALIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, ANAIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, ANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, ANTONIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, AUREA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, BELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, BLASDENIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, DALIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, DIEGO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, FLOR H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, FRANCISCO O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, GERADO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, HOMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA NEGRON, IRIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, IRMARYLLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, IRMARYLLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, ISABELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, ISMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, JOHANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, JONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, KENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, LIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, LOYDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, MARIA DE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, MARIA DE LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, MARICONCHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, MARISEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, MILAGROS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, MILDRED A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, MYRNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, NIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA NEGRON, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, VILMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, WILLMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, XAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, ZULMA DAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRON, ZUSSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEGRONI, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NERIS, JOSE ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEVAREZ, DHYALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEVAREZ, DHYALMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEVAREZ, ELIUT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEVAREZ, JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEVAREZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEVAREZ, KEILA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEVAREZ, LUCY Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEVAREZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEVAREZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEVAREZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEVAREZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEWTON, AIDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NEWTON, AIDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIETO, JAHZEEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVE S, NELLIE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, ADALIZZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, ANA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, ANGEL ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA NIEVES, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, ARIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, BRENDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, CAMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, CARLOS S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, EDELMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, EDUARDO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, ELIZAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, EVANGELISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, FRANCES N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, GIVANMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, GLORIVILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, GLORIVILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, GRIMILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, HILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, HORACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, ILIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, ILYANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, IVETTE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, IVETTE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, JEAME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, JEANNETTE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, JERONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA NIEVES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, KAREN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, LEEZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, LIZBELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, LUCIANNE Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, LUZ C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, MARCO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, MORAYMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, NAYCHALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, PEDRO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, RASHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, ROSA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, ROSA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, SHIRLEY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA NIEVES, TATIANA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, VALERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, VICTOR I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, VILMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, WESLIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, YAIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, YASMIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, YOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIEVES, ZULMA Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NIVAR, YAITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NOBLE, YOCCIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NOBOA, RAFAEL B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NOGUE, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NOGUE, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NOGUE, ZOILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NOGUE, ZOILA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NOGUE, ZOILA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NOGUERAS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NOGUERAS, ZAIDELISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NOLLA, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NORAT, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NORAT, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NORIEGA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NORIEGA, ERIKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NORIEGA, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NORIEGA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NORIEGA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NORMANDIA, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NORMANDIA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NOUGE, ADANELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NOVALES, SOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NOVOA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NUNEZ, ALMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NUNEZ, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NUNEZ, BETTY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NUNEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NUNEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NUNEZ, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NUNEZ, DORIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NUNEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NUNEZ, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NUNEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA NUNEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NUNEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NUNEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NUNEZ, IDAMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NUNEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NUNEZ, JAIME H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NUNEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NUNEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NUNEZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NUNEZ, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NUNEZ, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NUNEZ, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NUNEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NUNEZ, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NUNEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NUNEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NUNEZ, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NUNEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NUNEZ, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NUNEZ, SHEILA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NUNEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NUNEZ, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NUNEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NUNEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NUNEZ, ZABDIEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA NUNEZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA O' FARRELL, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA O FARRIL, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OBISPO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, ALBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, ALBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, CARLOS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, CARMEN Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, DALVI G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, DALVI G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA OCASIO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, GLOMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, GLOMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, JOYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, LUISSYVETTE N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, LUZ R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, MARIELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, MYDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, VILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, WILLIAM R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, XIOMARA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, YAITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OCASIO,PAULINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA O FARRIL, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OFARRIL, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OFARRILL, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OFRAY, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OFRAY, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OFRAY, NURIA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OJALA, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OJEDA, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OJEDA, ARNALDO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OJEDA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA OJEDA, EDDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OJEDA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OJEDA, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OJEDA, GLORIVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OJEDA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OJEDA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OJEDA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OJEDA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OJEDA, TEDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OJEDA, ZORIMAR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OJEDA, ZORIMAR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLAN, FRANCIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLAN, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLAN, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLAVARRIA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLAVARRIA, FRANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLAVARRIA, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLAVARRIA, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLAZAGASTI, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIQUE, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIQUE, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIQUE, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVARI, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVARO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVENCIA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVENCIA, DENISSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVENCIA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVENCIA, GEIGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVENCIA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVENCIA, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVENCIA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVERA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVERA, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVERA, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVERA, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVERA, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVERA, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVERA, MARIAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVERA, MARIAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVERA, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVERA, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVERA, RAFAEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVERA, ROUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVERAS, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVERAS, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVERAS, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVERAS, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVERAS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVERAS, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA OLIVERAS, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVERAS, GLADYS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVERAS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVERAS, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVERAS, MARTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVERAS, MILADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVERAS, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVERAS, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVERAS, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVERAS, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVERO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVERO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVERO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVERO, KENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVERO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVERO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVIERI, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVIERI, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVIERI, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVO, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVO, INEABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVO, LIZANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLIVO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLMEDA, GABRIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLMEDA, IRMA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLMEDA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLMEDA, NAZARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OLMEDA, TEODORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ONEILL, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ONEILL, JULIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ONEILL, TAINA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OQUENDO, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OQUENDO, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OQUENDO, ARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OQUENDO, BLANCA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OQUENDO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OQUENDO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OQUENDO, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OQUENDO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OQUENDO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OQUENDO, DAISY L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OQUENDO, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OQUENDO, IRIS Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OQUENDO, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA OQUENDO, JANICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OQUENDO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OQUENDO, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OQUENDO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OQUENDO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OQUENDO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OQUENDO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OQUENDO, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OQUENDO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OQUENDO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OQUENDO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OQUENDO, RAMON W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OQUENDO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OQUENDO, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OQUENDO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OQUENDO, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORAMAS, EDNA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORAMAS, EDNA GISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORELLANA, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORELLANA, LEONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORENGO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORENGO, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORENGO, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORLANDI, ANNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORLANDO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORLANDO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORLANDO, YESENIA MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORONA, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORONA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORONA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OROPEZA, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OROZCO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OROZCO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORRACA, ZILKIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORRACA, ZILKIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORSINI, ISRAEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORSINI, MYRNA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORSINI, MYRNA O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORSINI, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORSINI, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORSINI, ZULIMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTA, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTA, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTA, SYLVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTAS, LUZ V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTEGA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTEGA, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA ORTEGA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTEGA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTEGA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTEGA, IRIS H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTEGA, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTEGA, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTEGA, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTEGA, JOSELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTEGA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTEGA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTEGA, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTEGA, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTEGA, MARANGELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTEGA, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTEGA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTEGA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTEGA, MARTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTEGA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTEGA, MILDRED I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTEGA, MIRVELISSES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTEGA, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTEGA, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTEGA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTEGA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTEGA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTEGA, SUANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTEGA, SUANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTEGA, TOMASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTEGA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTEGA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTEGA, WILDALLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTEGA, WILMEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIS, SHAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ABNER J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ACNNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ADELICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ADIANIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, AGRIPINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, AIRZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ALBERT J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ALBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA ORTIZ, ALMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ALMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, AMERAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ANA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ANTONIO F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ARLENE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ARQUIMEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ARTEMIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ASTRID L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, AXEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, AXEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, BASILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, BENIGNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, CARLOS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA ORTIZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, CARMEN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, CARMEN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, CAROL N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, CHRISTIAN X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, CINDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, CINDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, CINDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, CRISTIAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, CRISTIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, CRUCITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, CRUCITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, DALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, DALIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, DARWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, DENISE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, DERMALIZ O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, DIMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, EDDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, EDNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, EDNYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, EDNYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, EDWIN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA ORTIZ, EDWIN XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ELBA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ELVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, EMMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, FELIPE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, GENESIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, GIANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, GINA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, GINA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, GLAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, GLAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, GLENDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, GLENDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, GLORIVIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, GONZALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA ORTIZ, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, HAILIE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, HANSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, HAROLD Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, HAYBED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, HERVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, INEABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, IRIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, IRMA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, IRMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, IRMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ISANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, IVAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, IVONNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, IVONNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JAFET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JAIME T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JAMES D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JANELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JAVIER A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA ORTIZ, JESENNIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JESENNIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JOANNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JOHAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JOHN DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JORGE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JOSE FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JOSEAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JOSEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JOSELINNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JOYCE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA ORTIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JUAN DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JULIAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, JULISSSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, KARLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, KIARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, LAURA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, LAURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, LESLIE ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, LESLIE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, LEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, LILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, LILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, LINITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, LISA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, LIZBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, LUZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|----------|-----------|-----------|-----------|------|-------|----------|------------|-------------|---------|--------|
| RIVERA ORTIZ, LYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MANUEL DE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MARANGELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MARIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MARIAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MARYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MAYDELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MEI LING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MEILING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MERCEDITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA ORTIZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MIGUEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MONICA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, NEISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, NILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, NORMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, OLGA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, OMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, OMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, PABLO S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, PALOMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, RAMON LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, RAMON O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, RAUL I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, RAUL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA ORTIZ, REINALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ROSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ROSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ROSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ROSELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ROSSE V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, RUTH I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, RYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, SAMARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, SAMARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, SAMUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, SAUL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, SENEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, SHEILA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, STEPHANIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, SUE HELLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, TRAECY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, VIDALIZ L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, WALESKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, WANDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA ORTIZ, WENDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, WENDY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, WILNERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, YADIEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, YAMELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, YAMELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, YANIRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, YARINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTIZ, ZULMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ORTOLAZA, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OSORIO, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OSORIO, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OSORIO, EDDIE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OSORIO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OSORIO, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OSORIO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OSORIO, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OSORIO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OSORIO, RALPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OSORIO, SANTA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OSORIO, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OSSORIO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OSTOLAZA, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OSTOLAZA, ENEDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OSTOLAZA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OSTOLAZA, WALDEMAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OSTOLAZA, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, ANET J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, CARLOS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA OTERO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, GRISEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, JUAN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, JUANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, KANYSHA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, MADELINE IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, MARCELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, MARIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, RONALD E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, RONALD E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, SUZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, YAIRELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OTERO, YAIRELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA OVIEDO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OYOLA, AIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OYOLA, AIMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OYOLA, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OYOLA, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OYOLA, HECTOR MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OYOLA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OYOLA, IZAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OYOLA, IZAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OYOLA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OYOLA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OYOLA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OYOLA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OYOLA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OYOLA, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OYOLA, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OYOLA, MARIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OYOLA, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OYOLA, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA OYOLA, YANIRA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PABELLON, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PABELLON, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PABELLON, MARTA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PABELLON, MARTA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PABELLON, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PABON, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PABON, ALICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PABON, ARMANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PABON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PABON, CRISMILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PABON, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PABON, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PABON, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PABON, JESUS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PABON, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PABON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PABON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PABON, MARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PABON, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PABON, PAOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PABON, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PABON, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PABON, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PABON, SHABELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PABON, SUHEIL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PABON, SYLVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PABON, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PABON, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PABON, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA PABON, YARITZA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PACHECO, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PACHECO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PACHECO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PACHECO, AUDELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PACHECO, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PACHECO, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PACHECO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PACHECO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PACHECO, CORALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PACHECO, ELGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PACHECO, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PACHECO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PACHECO, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PACHECO, IRIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PACHECO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PACHECO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PACHECO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PACHECO, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PACHECO, KHARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PACHECO, KHARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PACHECO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PACHECO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PACHECO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PACHECO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PACHECO, MAGGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PACHECO, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PACHECO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PACHECO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PACHECO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PACHECO, MORAYMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PACHECO, MORAYMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PACHECO, NEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PACHECO, NEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PACHECO, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PACHECO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PACHECO, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PACHECO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PACHECO, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PACHECO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PACHECO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PACHECO, ROYCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PACHECO, SUZIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PACHECO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PACHECO, ZULMALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADILLA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADILLA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADILLA, BELMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADILLA, BRIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA PADILLA, CONSUELO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADILLA, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADILLA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADILLA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADILLA, ELLIOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADILLA, ENID M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADILLA, FELIX L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADILLA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADILLA, IRISMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADILLA, JOALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADILLA, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADILLA, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADILLA, JULIO V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADILLA, LESMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADILLA, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADILLA, LORAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADILLA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADILLA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADILLA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADILLA, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADILLA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADILLA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADILLA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADILLA, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADILLA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADILLA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADILLA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADILLA, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADILLA, MIRIAM L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADILLA, MIRNALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADILLA, SHARIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADILLA, THAIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADILLA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADILLA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADILLA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADILLA, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADILLA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADILLLA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADIN, JOHNATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADIN, LIZBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADIN, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADIN, ONEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADRO, FELIX V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADRO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADRO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADRO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADRO, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADRO, MITCHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADUA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA PADUA, CAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADUA, HANNIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADUA, JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PADUA, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, ALBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, ALEJANDRO G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, ANGEL JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, ANGELITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, ANGELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, ARNALDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, BETSY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, DARITCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, ERIC D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, ERNESTO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, ESTERVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, GLISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, GLORYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, GLORYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, GONZALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, GONZALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA PAGAN, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, IVAN JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, JOSSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, JOSSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, JOSUE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, JUAN GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, LAUREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, LESLIE JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, LUIS ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, LUIS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, MARTA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, PEDRO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, PERFECTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, RAUL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, ROBIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, SEBASTIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, STEFANIE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, SYLVIA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, TEODORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, VICMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, VICMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, VICMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, VICTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA PAGAN, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, WIDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, WIDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, YAITZA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, ZOHARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAGAN,RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PALACIOS, ARTURO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PALACIOS, MELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PALACIOS, MELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PALOMARES, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PANAS, JOHANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PANAS, JOHANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PANAS, JOHANN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PANELL, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PANELL, YASEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PANELL, YOMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PANELL, YOMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PANELLI, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PANIAGUA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PANTALEON, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PANTOJA, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PANTOJA, JESSENIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PANTOJA, LUIS ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PANTOJAS, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PANTOJAS, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PANTOJAS, LOURDES T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PANTOJAS, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PANTOJAS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PANTOJAS, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PANZARDI, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PARDO, ERNESTO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PARES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PARES, EDNIN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PARES, MYRSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PARIS, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PARRILLA, BELMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PARRILLA, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PARRILLA, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PARRILLA, RAIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PARRILLA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PASTOR, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PASTOR, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PASTOR, JOSE ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PASTOR, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PASTOR, MIGBELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PASTOR, NATALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PASTOR, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PASTRANA, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA PASTRANA, AVIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PASTRANA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PASTRANA, GLADYS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PASTRANA, GLADYS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PASTRANA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PASTRANA, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PASTRANA, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PASTRANA, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PASTRANA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PASTRANA, MYNERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PASTRANA, MYNERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PASTRANA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PAZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEDRAZA, CARMEN IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEDRAZA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEDRAZA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEDRAZA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEDRAZA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEDRAZA, ZAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEDROGO, ELSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEDROGO, LISMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEDROGO, TAINEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEDROGO, TAINEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEDROZA, JUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEDROZA, MIRTA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEGUERO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PELLOT, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PELLOT, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PENA, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PENA, EISHAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PENA, GRACIELA K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PENA, LEE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PENA, LESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PENA, LEYNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PENA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PENA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PENA, MARCOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PENA, PURA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PENA, REIMUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PENA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PENA, SARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PENA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PENA, TANIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PENA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PENA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PENA, ZULMARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PENALOZA, JENNY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PENALOZA, LUZ Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PERALES, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA PERALTA, EDNA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PERCY, VICTOR T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PERDOMO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PERDOMO, KATIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREA, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREIRA, ALBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREIRA, ELBA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREIRA, ELBA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREIRA, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREIRA, JEAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREIRA, KENDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREIRA, MANUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREIRA, MARIVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREIRA, MARTITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PERELES, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PERELEZ, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PERELLO, VALERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PERERA, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ADA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ADDIE Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ANGEL. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ANGEL Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ANTONIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ARELIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ARIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, AVIANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, BERNADETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, BERNADETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, BLANCA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, BLANCA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA PEREZ, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, BRENDANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, CESAR H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, CHRISTIANNE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, CLAUDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, DAMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, DARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, DELFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, DOMITILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, DONATO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, DORIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, EDITH J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ELI S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ELIKA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA PEREZ, ELLIOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, EMMA LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ERIK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ESTERBINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, EVA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, FABIOLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, FELIX JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, FRANCES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, FREDDIE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, GENEROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, GERALDINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, GERALDINE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, GERALDINE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, GILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, GLORIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, GUIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, HILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, IDAH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ILEANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, INDIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, INES V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, IRNIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ISIDORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, IVONNE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA PEREZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, JANET L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, JANET S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, JEAMALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, JEAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, JHOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, JONNALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, JONNALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, JORGE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, JORGE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, JOSUE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, JUAN DE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, JUAN MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, JUDY W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, JULIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, KAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, KERENIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA PEREZ, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, LESTER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, LIBIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, LILLYMAR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, LISSANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, LIVANIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, LOTTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, LOTTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, LOTTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, LUISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, LUISA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, LUZ G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, MARCOS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA PEREZ, MARIA VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, MARICELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, MARTA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, MERIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, MILLICET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, MILLICET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, MIRIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, MYRTHA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, NORMA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, NYDIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ODALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, OILDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, OLVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, OMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA PEREZ, ONEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ONEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ONEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, OTONIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, PABLO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, RAMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, RAMON R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, REY ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ROSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ROSEMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ROSEMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, SALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, SARAH DEL P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, VERIDIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, VIVIETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA PEREZ, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, WANDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, WILLMAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, YAMILET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, YELINSKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, YENITZA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ZAIRALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ZUESLYANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEREZ, ZUESLYANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEROZA, MAYRA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEROZA, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PEROZA, ZAIDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PESANTE, JAPHET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PESQERA, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PESTANA, VANESSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PFEIFFER, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PICART, LOURDES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PICORELLI, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PIMENTEL, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PIMENTEL, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PIMENTEL, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PIMENTEL, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PINA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PINEIRO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PINEIRO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PINEIRO, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PINEIRO, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PINEIRO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PINEIRO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PINEIRO, RAFAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PINEIRO, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PINEIRO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PINERO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PINERO, IMARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PINERO, LUZ L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PINET, OBNELLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PINET, OBNELLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PINO, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PINO, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PINO, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PINTA, NITZA BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PINTADO, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PINTO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PIZARRO, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PIZARRO, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA PIZARRO, ANGEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PIZARRO, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PIZARRO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PIZARRO, CARLOS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PIZARRO, DAGMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PIZARRO, DORILIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PIZARRO, EDDIE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PIZARRO, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PIZARRO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PIZARRO, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PIZARRO, GLENN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PIZARRO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PIZARRO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PIZARRO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PIZARRO, JUDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PIZARRO, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PIZARRO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PIZARRO, MARIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PIZARRO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PIZARRO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PIZARRO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PIZARRO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PIZARRO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PIZARRO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PIZARRO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PIZARRO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PIZARRO, NEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PIZARRO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PIZARRO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PIZARRO, ROSELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PIZARRO, SAHECT D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PIZARRO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PIZARRO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PIZARRO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PIZARRO, VICTOR T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PIZARRO, YAMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PLA, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PLA, SARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PLACERES, YADIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PLANADEBALL, ENITTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PLANADEBALL, ENITTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PLAZA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PLAZA, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PLAZA, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PLAZA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PLAZA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PLAZA, MARIELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PLAZA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PLAZA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA PLAZA, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA POLANCO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA POLANCO, HERMES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA POLANCO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA POLANCO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA POLANCO, MIGUELANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA POLANCO, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA POMALES, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA POMALES, GENESARET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA POMALES, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA POMALES, RICHARD H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PONCE, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PONS, MARTA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PORATA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PORRATA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PORRATA-DORIA, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PORTALATIN, KARILYN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PORTALATIN, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PORTALATIN, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PORTELA, ARICELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA POU, ANDRES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA POU, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA POUEYMIROU, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PRADO, KRISTY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PRADO, SILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PRATTS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PRATTS, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PRATTS, YANILET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PRATTS, YESILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PRETTO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PRINCIPE, DEXTER O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PRINCIPE, DEXTER O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PRINCIPE, JOSUE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PRINCIPE, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PRINCIPE, WILNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PRINCIPE, WILNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PUGA, MARCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PUJOLS, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA PURCELL, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUIANES, FRANCISCO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUIJANO, ADAIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUIJANO, ADAIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUIJANO, IDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUIJANO, PEDRO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUIJANO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUIJANO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUILES, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUILES, ANGEL MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUILES, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA QUILES, CIRILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUILES, ERIK O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUILES, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUILES, IDSIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUILES, IDSIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUILES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUILES, JAILENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUILES, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUILES, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUILES, JOSE MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUILES, JOSE MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUILES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUILES, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUILES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUILES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUILES, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUILES, LUZ Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUILES, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUILES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUILES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUILES, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUILES, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUILES, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUILES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUILES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUILES, MARIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUILES, MAYRA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUILES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUILES, NILSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUILES, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUILES, ROSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUILES, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUILES, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUILES, VIRGILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUILES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUILES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, AIDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, ARISTIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA QUINONES, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, CRUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, EDDIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, EILEEN JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, GRETCHEN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, HAINZE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, JANELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, JANELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, JESSICA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, JIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, KENNETH H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, LORELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, MEREDDY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, MILLY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA QUINONES, MIRSANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, MYRELIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, MYRELIS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, MYRNA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, MYRTA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, ORLANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, ORLANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, SHEILA K. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, SUSAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, YISELCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONES, YOREIMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONEZ, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONEZ, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINONEZ, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINTANA, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINTANA, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINTANA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINTANA, JACQUELINE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINTANA, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINTANA, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINTANA, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINTANA, JULYVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINTANA, JULYVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINTANA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINTANA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINTANA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINTANA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINTANA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINTERO, ABNER JAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINTERO, JELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINTERO, JELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINTERO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINTERO, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINTERO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUINTERO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA QUIQONES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUIQONES, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUIQONES, JELIXSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUIQONES, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUIQONES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUIQONES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUIRINDONGO, REENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA QUIROS, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RABASSA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RABASSA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RALAT, SUEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, ALBAIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, CARMEN T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, DEXEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, ELOINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, EZEQUIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, FRANCHESKA X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, FRANCHESKA X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, GLENDALY C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, JOSE S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, LEOVIGILDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, LIZZY I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RAMIREZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, MELVYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, MYRTHA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, NICOLMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, OSVALDO JUNIOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, ROSA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, WALESKA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, WAYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, YARIZEL N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, YASLIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, YASLIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMIREZ, ZORALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, ADA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, ADAD G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, ADAD G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, ALBERTO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, ALEGNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, BARNEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, BLANCA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RAMOS, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, CRUCITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, DAMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, DORA ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, EDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, EDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, EDNA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, EDNA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, EDWIN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, ELBA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, ELEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, FERMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, FRANCISCO D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RAMOS, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, GLORYVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, HERILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, HEUMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, IRIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, ISACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, IVAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, IXA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, JACKELINE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, JAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, JOSELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, JOYCE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, JUDITH J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, JULIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RAMOS, LAUDY OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, LEIDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, LEYLA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, LUZ ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, MABEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, MAGDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, MAILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, MARIA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, MARISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, MIGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, MIRIAM E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, MORGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, MYRIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RAMOS, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, NERY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, NIURCA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, NIURCA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, OLGA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, OVIDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, PAOLA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, PAULINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, PRISCILLA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, ROLAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, SANEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, SANEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, SILA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, SILVETTE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, SUSANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, WILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RAMOS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, WILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, XAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, YADIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, YADIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, YARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, YARITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, YIANABELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, YOARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, ZULLY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAMOS, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAPALE, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAPALE, JEANNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAPALE, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RAPALE, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RASONABLE, VINCENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RASONABLE, VIVIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REILLO, EMERITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REILLO, EMERITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REILLO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REILLO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REILLO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REILLO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REINA, ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RENDON, TAURINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RENE, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RENEDO, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RENTA, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RENTA, LU Z M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RENTA, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RENTA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RENTA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RENTA, ROXANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RENTAS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RENTAS, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RENTAS, ELOISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RENTAS, ELOISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RENTAS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RENTAS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RENTAS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RENTAS, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RENTAS, ZAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RENTAS, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REPOLLET, EDWIN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REPOLLET, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REQUENA, JUSTO PASTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RESTO, CLARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RESTO, DIMAIRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RESTO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RESTO, GILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RESTO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RESTO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RESTO, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RESTO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RESTO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RESTO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REVERON, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REVERON, DEREK J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REVERON, MARIA O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REVERON, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REVERON, WILLIAM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REXACH, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REXACH, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REY, GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REY, GÉNESIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, ADA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, AIDA ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, AIXZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, AIXZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, BENJAMIN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA REYES, CONCESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, CONCESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, DIGNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, EDDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, EDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, GERTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, GLADYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, GLENDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, GLORISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, IDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, IREYZA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, IRVING JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, JIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, JIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, JOCELYN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA REYES, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, KETZY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, LEONORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, LESLIE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, LUANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, LUISA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, LYDIALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, MARELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, MAURYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, MILAGROS K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, MYRNA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, NITZA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, RAFAEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, ROBERTO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, SHAIRA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, SHAIRA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, SHEILA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, SHEILA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, SIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA REYES, SURGEI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, VILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, WILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, YAMARIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, YARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, YARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA REYES, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIBOT, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIBOT, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIBOT, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIBOT, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RICHAR, CARMEN DEL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RICHARDSON, BARBARA K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIESTRA, NAOMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIGAU, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIGUAL, TYRONE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIJOS, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIJOS, GILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIJOS, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RINCON, VIRGEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOLLANO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOLLANO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOLLANO, IVETTE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOLLANO, SHELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, ALMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, ANILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, ANTONIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, ATDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, DAYANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, DIGNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RIOS, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, FAUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, FELIX MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, FRANCIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, GADIEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, GILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, GILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, IRIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, IRIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, IRIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, IVETTE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, JOSE JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, LUBED D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, MIRIAM J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, MYRIAM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RIOS, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, PETER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, ROSAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, ROSAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, WANDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, YARELIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, YARELIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIOS, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIPOLL, JULIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIPOLL, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVAS, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVAS, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVAS, ARMANDO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVAS, BERTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVAS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVAS, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVAS, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVAS, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVAS, EDNA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVAS, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVAS, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVAS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVAS, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVAS, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVAS, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVAS, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVAS, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVAS, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVAS, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVAS, OLGA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVAS, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVAS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVAS, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVAS, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVAS, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVAS, SANTOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVAS, SHEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVAS, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVAS, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RIVERA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ADALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ADAM N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ADAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ADAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ADELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ADNEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, AIDA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, AIDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, AIDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, AIDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, AILED C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, AILEEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ALANIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ALBA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ALEX X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ALEX X. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ALVIN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RIVERA, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, AMARILYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, AMILMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ANA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ANALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ANEBELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ANGELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ANGELICA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ANIEVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ANSELMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ANTONIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ANTONIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ARELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ASHIA IMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, AUREA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, AURELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, AYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, BALTAZAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, BASILISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, BEATRICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, BEDDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, BELEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, BETSY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, BETSY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, BISELVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, BLANCA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, BLANCA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, BRITTANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARIDAD M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARLIVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARLOS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARLOS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARLOS RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARMEN V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CARMI J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CAROL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CASILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CELESTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CESAR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CHRISTIAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CLARIBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CLARIBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CRISTICEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CRISTICEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CRISTICEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, CRUCITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, DAFNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, DAIRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, DALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, DAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, DANIEL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, DANIEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, DANITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, DANNY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, DARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, DARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, DARY Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, DEBBIE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, DEBORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, DELIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, DELMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RIVERA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, DIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, DIEGO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, DOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, DORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, DORCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, DORCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, DORCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, DORISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EDDIE N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EDGAR X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EDGAR X. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EDGARDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EDISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EDITH Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EDLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EDMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EDMUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EDNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EDNA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EDNA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EDNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EDUARDO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EDWIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EDWIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RIVERA, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ELBA ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ELBERT CHRISTOPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ELGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ELISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ELISIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ELSIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EMIGDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EMIL ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ENID H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ENID J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ENITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ENITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ERIC VAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ERVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EUFEMIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EVA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EVA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EVA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EVELYN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EVERLIDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, EVIZAEL CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, FERNANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, FERNANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, FERNANDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, FIDELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, FLORINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, GADIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, GAMALIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, GARYMAR DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, GERARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, GERARDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, GINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, GLADYS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, GLADYS V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RIVERA, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, GLORIVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, GLORY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, GLORY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, GLORY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, GLORYANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, GLORYLU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, GLORYLU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, GLORYLU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, GRACIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, GRACIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, GREIGHTON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, GUILLERMO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, GUSTAVO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, HECTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, HECTOR IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, HELGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, HIGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, HILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, HILDA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RIVERA, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, HITAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, IDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, IDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ILEANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, INGRI E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, IRVING OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ISAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ITHMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, IVIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, IVIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, IXIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RIVERA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JAINIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JANCARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JANISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JANISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JAVIER D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JAVIER O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JENNY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JERMIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JESSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JESSICA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JESUS DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JESUS MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JESUS ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOHANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOHN ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JORGE ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JORGE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOSE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOSE H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOSE JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOSE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JOYNELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JUANA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JULIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JULIO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JULIO G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, KARELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, KAREN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, KARLA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, KAROL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, KATIUSKA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, KEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, KEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, KENDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, KETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, KEVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, KHATIRIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LAURA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LEIRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RIVERA, LEISHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LESLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LESLIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LIBNI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LIREIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LISMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LIZAIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LLAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LLAJAIRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LOIDA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LOURDES S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LOURDES Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RIVERA, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LUSMARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LUSMARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LUZ H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LUZ I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LUZ I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LUZ L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LUZ L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LYDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LYNETTE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LYSBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LYSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LYSSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, LYZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MAGDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MAGDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MALENI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RIVERA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARCELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARCELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARCELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARCELINO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARCOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARENA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARI C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIA DEL PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RIVERA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIA ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIANGELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARICELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIE TERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIE V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARIELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARILYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARILYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RIVERA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARY L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARYBELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MARYLIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MAUREEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MAXIMINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MELANY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MELQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MERIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MIDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MIDELY S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MILTON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MINETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MIRELLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MIREYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RIVERA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MIRTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MITKEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MOIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MOIRA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MYRNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, MYRTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NANCY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NANCY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NAOMIK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NASHALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NATASHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NATASHA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NAYDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NEILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NELSON G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RIVERA, NERY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NEWTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NIRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NITZA DE LOS ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NITZA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NIURKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NIVIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NIVIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NORA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NORA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NORIS DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, NYREE DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, OBED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ODAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ODAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ODETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, OLGA LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, OLIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, OSVALDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, PEDRO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, PEDRO JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, QUETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, RABRIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, RAHIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, RAQUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, RAQUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, REINALDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, REY FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, REYES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, REYMUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, RICARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, RICARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, RICKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ROBERTO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ROBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ROMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ROSA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ROSA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ROSALYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ROSELYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ROSSIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, RUBEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, SALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, SANDRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, SARA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, SARAH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RIVERA, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, SHEILA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, SHEILA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, SHEILLA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, SHEYLARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, SHEYLARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, SIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, SONIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, SONIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, SUGEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, SYLKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, SYLVIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, TIRZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, TOMASITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, VICTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, VICTOR K. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, VICTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, VICTOR ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, VILMA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, VILMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RIVERA, VILMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, VIRGEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, VIVIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, VIVIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, WANDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, WENDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, WILFRIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, WILMA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, XAVIER J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, XENYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, XIOMARA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, YADARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, YAEL MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, YARISSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, YASANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, YASHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, YASMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, YASMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, YASMIN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, YASMIN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RIVERA, YELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, YELIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, YISEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, YOHAIRA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, YULIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, YULIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ZAMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ZAMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERA, ZULMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIVERO, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIZZO, GULNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RIZZO, GULNER R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBERTO, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBERTO, ESTHER E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBERTO, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLEDO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLES, ALICE B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLES, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLES, ANEUDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLES, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLES, EDNA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLES, ELEINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLES, FLORENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLES, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLES, IRIS Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLES, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLES, ISHOMALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLES, ISHOMALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA ROBLES, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLES, JENIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLES, JORGE RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLES, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLES, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLES, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLES, LIZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLES, LIZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLES, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLES, LUZ I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLES, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLES, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLES, MIGDALIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLES, NAYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLES, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLES, NISHMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLES, ROSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLES, SYLVIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLES, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLES, WILSON Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROBLES, ZAYMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROCHE, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROCHE, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROCHE, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROCHE, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROCHE, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROCHE, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROCHE, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUE, SHERLY ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ABNERYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ADILET M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RODRIGUEZ, AIDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, AIDYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, AIMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ALAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ALBERTO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ALEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ALFREDO D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ALIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ALLANYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ALMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ANA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ANA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ANDRE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ANGEL DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ANGEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ANGEL F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ANGELA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ANGELA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ARIEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ARNALDO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ARNALDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ASDRUBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ASHLEY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RODRIGUEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, AXEL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, AXEL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, BASILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, BERENITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, BETHZAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, BLANCA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, BRADLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, BRENDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RODRIGUEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, CARMEN DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, CARMEN DEL PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, CHAIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, CIRA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, CYNTHIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, DAISY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, DAISYVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, DALIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, DANIEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, DARIEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, DEANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, DELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, DENNISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, DIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, DIANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, DIANA LYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, DIGNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, DILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, DILIA DEL CA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RODRIGUEZ, DIRITXIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, DISNARDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, DORIEL Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, DORIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, DORIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, DORIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, DORIS Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, EBIZAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, EDAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, EDICTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, EDICTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, EDNA F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, EDWIN O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, EFRAIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ELADIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ELBA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ELEAZAR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ELENITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ELENITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ELIS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ELIZABETH L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ELLIOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ELLIOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ELMER ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ELSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RODRIGUEZ, ELVIN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, EMMA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ENNIE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ERASMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ERICK M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ERNAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ERWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ESLICEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, EUGENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, EUNICE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, EVA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, EVA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, EVA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, EVIAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, FELIX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, FLORINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, FLORINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, FRANCISGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, GLENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, GLORY MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, GREIGHTON I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, GRISSELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RODRIGUEZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, HAROLD B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, HECTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, HECTOR W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, HERVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, HERYKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, HILDA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, HILDA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, HILDA P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, INDHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, INDHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, INDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, INEABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, INEABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, IRELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, IRELA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, IRIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, IRIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, IRMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, IRMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, IRVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ISA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RODRIGUEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JACOB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JAIME O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JANETTE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JAVIER O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JEAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JEASETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JERRY L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JESSY S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JOALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JOANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JOEL RODNEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JORGE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JOSSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JOSSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JOVITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JOZABET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JOZABET C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JUAN ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JULISSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, JUVENAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, KASANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, KASSANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, KEILA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, KELLEANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RODRIGUEZ, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, KEVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, KYRSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, LEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, LEIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, LETTYCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, LIDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, LILLIAM H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, LIMAYRIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, LIZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, LIZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, LIZMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, LLELIANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, LLELIANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, LUISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, LURIN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RODRIGUEZ, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MADELINE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MADELLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARAM Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARCOS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARIA DEL S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARIA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARIA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RODRIGUEZ, MARIA ZULEIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARILINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARINELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MARTA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MATT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MAXIMINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MAYTE N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MAYTEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RODRIGUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MINELIS DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MIRELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MIRIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MIRIAM R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MIRNA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MYRA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MYRIAM Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, NASHALIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, NATACHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, NATALIE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, NAYDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, NEFTALIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, NEIDALYZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, NELLY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, NELSON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, NELSON G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, NILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, NILMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, NILMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, NILSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, NITZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RODRIGUEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, NYDIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, NYDIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ORELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ORELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, OTZALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, PABLO G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, PRISCILLA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, PURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, PURA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, QUINTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, RACHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, RAFAEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, RANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RODRIGUEZ, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, REBECCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, REINA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, RICARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ROBERTO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ROCIO DEL MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, RODNEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ROSA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ROSALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, RUBEN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, RUTH I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, RYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, SARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, SARAH I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, SARAH IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, SARAHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, SARAI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, SARAI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, SARAINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RODRIGUEZ, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, SHEILY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, SOTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, STEVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, SUZANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, SUZET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, TALSICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, TANIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, TEODORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, THERESA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, VICENTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, VIMARIE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RODRIGUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, WILMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, WILNARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, YAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, YAJAIRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, YAJAIRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, YAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, YAMILEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, YAMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, YANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, YANNELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, YASMIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, YEZIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, YIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, YOMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIGUEZ,LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RODRIQUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROHENA, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROHENA, EDNA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROHENA, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROHENA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROHENA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROHWER, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROIG, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROIG, FERNANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROIG, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROJAS, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROJAS, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROJAS, ENGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROJAS, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROJAS, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROJAS, KEISHLA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROJAS, KENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROJAS, KRYSTAL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROJAS, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROJAS, LUIS C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA ROJAS, LUIS C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROJAS, NAHAELY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROJAS, NAHELY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROJAS, ODALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROJAS, ODALYS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROJAS, VALMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROJAS, VALMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROJAS, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROJAS, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROJAS, WANDY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROJAS, WANDY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROJAS, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLA, DALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLA, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLDAN, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLDAN, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLDAN, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLDAN, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLDAN, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLDAN, DARLENE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLDAN, DELKA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLDAN, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLDAN, JOSEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLDAN, JOSEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLDAN, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLDAN, QUETZIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLDAN, QUETZIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLDAN, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLDAN, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLDAN, SYLVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLÓN, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLON, ANGEL F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLON, ANGEL F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLON, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLON, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLON, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLON, ERNESTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLON, GERARDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLON, HECTOR H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLON, JOLEYRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLON, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLON, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLON, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLON, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLON, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLON, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA ROLON, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLON, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLON, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLON, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLON, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLON, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLON, MARIELA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLON, MARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLON, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLON, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLON, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLON, OTONIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLON, ROLANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLON, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLON, SONIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLON, YAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLON, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLON, ZIDNIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROLON, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, ABEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, AIXSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, AIXSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, ANNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, ARNALDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, CHRISTIAN O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, DALYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, FARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, FRANKIE W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, GEYSHA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, GRAMIED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA ROMAN, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, IRIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, ISABEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, ITZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, ITZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, JESUS DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, JOHN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, JOSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, JOSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, JULIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, KARLA PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, LESENIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, PURA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, ROBERTO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, TAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, TAYRA EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, VALERIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, VIANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, WILLIAM R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA ROMAN, YOMAYRALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, YONAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMAN, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMANA, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMANA, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMERO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMERO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMERO, ENELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMERO, ESTEBANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMERO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMERO, GEANCARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMERO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMERO, IVANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMERO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMERO, JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMERO, JOSE PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMERO, JULIO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMERO, KAREN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMERO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMERO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMERO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMERO, MAYRA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMERO, NELDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMERO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMERO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMERO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMERO, RAPHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMERO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMERO, SIXTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMERO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMERO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMEU, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROMEU, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RONDON, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RONDON, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RONDON, KEREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RONDON, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RONDON, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROQUE, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROQUE, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROQUE, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROQUE, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROQUE, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROQUE, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROQUE, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROQUE, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROQUE, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROQUE, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA ROSA, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, ARIEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, CINTHIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, DENISSE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, EDISBURGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, EDWIN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, EDWIN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, ELINED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, ELINED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, EMILY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, EVELYN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, FELIX A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, FELIX A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, FELIX L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, HECTOR G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, IDALMIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, ILUMINADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, ILUMINADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, IRKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, IRKA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, JACOB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA ROSA, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, KENETH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, KESHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, LUZ R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, MAGDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, MAGDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, MERALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, NOEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, ROSELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, YARICELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, YNONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSA, ZELIDETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSAD O, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, ABELARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, ANA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, ANTHINY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, ARLENE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA ROSADO, ARLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, BARBARA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, CARMEN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, CARMEN ISOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, CHRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, CRISTIAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, DAGMAR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, DANILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, DIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, EDWIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, EDZIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, FRANCHESKA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, ILEANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, IVAN JUNIOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, JAIME O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, JAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA ROSADO, JAVIER O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, JESUS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, JOHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, JOHANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, JOHANN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, JUAN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, JUDITH B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, LORNA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, LOURDES R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, LUIS ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, MADELENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, MARIA MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, MARIVELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, MARIVELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, MARTA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, MIREILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA ROSADO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, MIZRAIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, YADHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, YILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSADO, ZABASKAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARI, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO FERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, ADA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, ALIDA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, AMARILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, AMILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, BRENDA ELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, CARLOS JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, CARMEN AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, CAROLIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA ROSARIO, DORIS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, DULCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, DULCE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, DULCE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, ELISBET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, ELISBET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, EVA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, FELIX E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, FRANCHESCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, FRANCHESCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, GLOAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, GLORIBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, HECTOR T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, HUGO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, IVETTE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, JANELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, JANNELYN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, JENIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, JENNIFER D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, JOSE JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, KETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, KRISSIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, LARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, LILA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA ROSARIO, LIVIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, LIZ J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, LUIS ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, LUIS VLADIMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, LYANED Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, MELANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, NAIDA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, NASHALY Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, NILDA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, OSCAR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, OSCAR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, PABLO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, ROBERTO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, ROSANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, ROSANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, RUDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, RUTH EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, SARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, SOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA ROSARIO, SUCHEI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, SUHEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, SUHEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, SUHEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, TITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSARIO, YADIRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSAS, JORGE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSAS, PEGGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSELLO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSICH, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSSY, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSSY, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSSY, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROSSY, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROUCHET, AXEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ROURE, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUBERT, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUBERTE, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUBERTE, MYRNA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUBIN, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUBIN, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUBIN, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUBIN, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUBIO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUBIO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUBIO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUEDA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ DE PORRAS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, ABNER V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, ADLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, ADLIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, AGNES I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, AGNES I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, AGUEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, AGUEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, AIDA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, ANGEL MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, ANNETTE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, ASTRID K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, BRAULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RUIZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, CAMILLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, CARMEN DEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, CAROL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, DALIED M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, EDWIN X. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, ERWIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, FERDINAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, FRANCISCO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, GEOVANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, GIANLUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, GUILLERMO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, GUILLERMO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, HEDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, HERMENEGILDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, IRIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RUIZ, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, JOSE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, JUAN BAUTISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, KETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, KETTY J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, MARIA DE LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, MARTA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, MIRIAM L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, NATACHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, ONITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, SHARON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, TEDDY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, TRISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RUIZ, VICTOR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, WILLIBALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, YAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, YARICZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, YARICZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUIZ,AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RULLAN, EDISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RULLAN, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RULLAN, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUSSE, ROCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA RUSSE, ROCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SAAVEDRA, BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SAAVEDRA, EDDIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SAAVEDRA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SABALIER, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SABALIER, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SABATER, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SABATER, DORIS Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SABATER, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SAENZ, LORCAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SAENZ, LORCAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SAEZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SAEZ, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SAEZ, BELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SAEZ, BRISELLE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SAEZ, BRISELLE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SAEZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SAEZ, EDMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SAEZ, EDWIN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SAEZ, FELIZNEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SAEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SAEZ, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SAEZ, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SAEZ, KAREN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SAEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SAEZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SAEZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SAEZ, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SAEZ, RUPERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SAEZ, WALDERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SALABARRIA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SALAMAN, ALEXIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SALAMAN, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA SALAMAN, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SALAMAN, EULALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SALAMAN, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SALAMANCA, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SALAMANCA, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SALAS, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SALAS, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SALAZAR, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SALAZAR, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SALDANA, ELSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SALDANA, JORGE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SALDANA, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SALDANA, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SALERNA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SALERNA, LILLIAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SALES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SALGADO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SALGADO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SALGADO, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SALGADO, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SALGADO, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SALGADO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SALGADO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SALGADO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SALGADO, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SALGADO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SALGADO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SALGADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SALGADO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SALGADO, MARTA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SALICHS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SALICRUP, JONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SALINAS, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SALINAS, YAMIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SALIVA, WILNNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SALVA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SALVA, ANGEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SALVA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SAMUEL, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SAN FELIZ, LUZ DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SAN MIGUEL, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SAN MIGUEL, ANNIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANABRIA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANABRIA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANABRIA, ELVIN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANABRIA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANABRIA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANABRIA, JOSE AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANABRIA, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA SANABRIA, LEONARDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANABRIA, MABEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANABRIA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANABRIA, SALI N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANABRIA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANABRIA, WANDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANABRIA, WILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, AGNES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, AGNES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, AMARILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, AMNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, ARNOID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, BLANCA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, CARMEN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, CARMEN Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, CAROL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, DAISY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, DAMARIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, EMILSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, EMILSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA SANCHEZ, ETANISLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, EVARISTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, FELIX A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, GENNESIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, HAROLD L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, HECTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, HEIDY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, HIRAM B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, JOSE MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, JUAN F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, JUAN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, KEISHLA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA SANCHEZ, LAURA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, LESLIE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, LEVI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, LEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, LORELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, LUISA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, MARIA DE LO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, MARIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, MARITERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, MIGDALIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, MILDRED I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, MIRIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, NOEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, NOELIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, NURAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA SANCHEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, PRISCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, RAMSES YORDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, ROSA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, ROSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, ROSMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, SACHA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, SERGIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, TILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, TIRZAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, TIRZAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, VICTOR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, VICTOR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, VILMA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, WILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANCHEZ, YANAIRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANDOVAL, JESSILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANDOVAL, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANDOVAL, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANDOVAL, NEYSA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANDOZ, NILDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANDOZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA SANFELIZ, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANFIORENZO, MIBARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANGUINETTI, DERICK G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANJURJO, CESAR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANJURJO, IMANOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTA, NITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTAELLA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTAELLA, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTAELLA, GADIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTALIZ, EDUARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTALIZ, EDWARDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, DAMIAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, DENIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, DOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, EDDIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, EDNA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, EDWAR G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, ELSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, FRANCHESCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, HILDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, JANICE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, JESYMOTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, JUAN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, KATHIAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, KATIUSCHKA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA SANTANA, LESLIE X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, LIRELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, LIRELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, MARIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, NORELIX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, NORELIX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, SEZCOV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, WANDA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, YOSAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTANA, ZULMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ABAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ADNERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, AGUSTIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ALBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ALECXA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ALEX O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, AMARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, AMARELIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA SANTIAGO, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ANA TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ANGEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, BELKIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, BELKIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, BLANCA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, CAMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, CARILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, CARMEN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, CARMEN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, CHARELIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA SANTIAGO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, DAISY MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, DAVID J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, DAYANNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, DELIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, DELIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, DESIRRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, DIEGO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, DILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, DILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, EDDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, EDDY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, EDILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, EDWIN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, EFREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ELIXAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ELSILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, EMILIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ERICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, EVELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, FLORENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, FREDESWINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA SANTIAGO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, GITLAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, GRISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, HECTOR OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, HEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ILKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, INES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, IVETTE Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JACOBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JAHNNISMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JAHNNISMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JAMILE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JANETTE Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JANNET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JAYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JEICALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JESUS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JONATHAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JONNATHAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA SANTIAGO, JORGE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JOSELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JUAN F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JUAN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JUAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JUANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JULIA VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JULIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, JULIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, KAREN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, KEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, KRITZIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, KUAY CHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, LATISHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, LEGNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, LENITZIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, LEONARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, LI ABNELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, LILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, LINDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, LIONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, LIZAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA SANTIAGO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, LUZ B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, LUZ L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, LUZ Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, LYANERAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MANUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MARCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MARIA DEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MARIA Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MARIDELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MARIE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MARIELA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MARIELEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA SANTIAGO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MARLY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MARTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MARY LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MARYBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MICAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MURIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, NAYARITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, NESTOR ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, NILDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ODALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ODALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ODRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, OMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ONEIDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, OSCAR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, PEDRO F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, PORFIRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, RAFAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, RALPHIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA SANTIAGO, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, RAMON E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, RAMON E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, REGALADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, RITA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ROSANETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, SARAH H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, SASHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, SIDNEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, SYLVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, TATTIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, TEDDY JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, VANASSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, VIVIAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, WALTER E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, WARXELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, WILLIAM H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, XIOMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA SANTIAGO, XIOMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, YAHARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, YAHARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, YASIETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, YATZEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ZADETH D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ZERAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ZERAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ZOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTIAGO, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTINI, MELBA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTORY, DAVID E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, ANA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, ANNELISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, ANNELISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, CARMENISA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, DANIEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, DANIEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, ENEMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, GINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, GINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, GINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA SANTOS, IRAIDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, IRMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, JESMAR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, JOSEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, JOSMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, JULIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, JUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, LISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, LUIS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, LYANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, MALENI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, MARIANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, MARIANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, MARIANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, MEADY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, MEADY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA SANTOS, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, MYRNA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, NAIDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, NAIDELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, NORMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, ROBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, ROBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, ROBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, ROSANYELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, RUTH D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, RUTH M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, SANTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, SHEYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, SONILEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, SUEHEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, SURIEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, VIRGEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, YAMILET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, YAMILLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, YAMILLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, YESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, ZUANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTOS, ZULMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTUCHE, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SANTUCHE, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SARATE, RAINIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SARATE, RAINIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SARMIENTO, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SARMIENTO, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SARRAGA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SARRAGA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SASTRE, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SAURI, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA SAURI, LUZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SCHATZ, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SCHETTINI, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SCHNEIDER, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SCLANK, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SCLANK, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SCOTT, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SCOTT, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SEARY, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SEDA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SEDA, JINX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SEDA, JINX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SEDA, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SEDA, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SEDA, LESTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SEDA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SEGARRA, ARACELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SEGARRA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SEGARRA, GUSTAVO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SEGARRA, HIRAM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SEGARRA, MARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SEGARRA, NORVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SEGARRA, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SEGUI, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SEGUI, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SEIJO, LUIS GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SEMIDEY, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SEPULVEDA, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SEPULVEDA, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SEPULVEDA, ANA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SEPULVEDA, DILMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SEPULVEDA, DILMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SEPULVEDA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SEPULVEDA, ERIC M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SEPULVEDA, ISAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SEPULVEDA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SEPULVEDA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SEPULVEDA, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SEPULVEDA, LUDGERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SEPULVEDA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SEPULVEDA, MARTA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SEPULVEDA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SEPULVEDA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SEPULVEDA, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SEPULVEDA, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SEPULVEDA, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SEPULVEDA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SEPULVEDA, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SEPULVEDA, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA SEPULVEDA, SOLMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SEPULVEDA, VICMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERBIA, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERNA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERNA, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERPA, MIGUEL ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, ADANITTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, ADELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, ALEXANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, ANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, BENITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, CARMEN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, CELIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, DARYNESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, DARYNESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, DENISSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, DORIS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, EDDIE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, ERIC J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, FREIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, GORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, GRACE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, INEABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, KATHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, LAZARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, LYANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA SERRANO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, MYRNA Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, MYRNA Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, NILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, RUTH M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, SYLKIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, YANIRA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SERRANO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SEVILLA, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SEVILLA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SHA, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SIACA, GLORIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SIERRA, ALBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SIERRA, AMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SIERRA, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SIERRA, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SIERRA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SIERRA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SIERRA, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SIERRA, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SIERRA, JANISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SIERRA, JANISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SIERRA, JANISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SIERRA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SIERRA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SIERRA, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SIERRA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SIERRA, JOSEAN Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SIERRA, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SIERRA, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SIERRA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SIERRA, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SIERRA, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SIERRA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA SIERRA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SIERRA, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SIERRA, SIGFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SIERRA, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SIERRA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SIERRA, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SIERRA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SIERRA, ZUHEIL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SIFONTE, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SIFONTE, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SIFRE, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SIFUENTES, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SILVA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SILVA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SILVA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SILVA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SILVA, GRISSELE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SILVA, JANIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SILVA, JAYSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SILVA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SILVA, KATYA MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SILVA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SILVA, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SILVA, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SILVA, MACHERRIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SILVA, MACHERRIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SILVA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SILVA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SILVA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SILVA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SILVA, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SILVA, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SILVA, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SILVERMAN, ELIU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SILVERMAN, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SINIGAGLIA, PROVIDENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SINIGAGLIA, PROVIDENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SKELTON, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SKERETT, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SMITH, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SMITH, NATHALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SMITH, TRINI J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SMITH, TRINI JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SMITH, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOBERAL, LUZ D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOBRADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOBRADO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOLER, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOLER, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA SOLER, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOLER, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOLER, LORNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOLERO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOLIS, EDDIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOLIS, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOLIS, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOLIS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOLIS, MYRIAM L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOLIS, ROSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOLIS, SIXTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOLIS, YARETZIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOLIVAN, , LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOLIVAN, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOLIVAN, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SORRENTINI, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOSA, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOSA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOSA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOSA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOSA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOSA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOSA, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOSTRE, BELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOSTRE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOSTRE, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOSTRE, HIPOLITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOSTRE, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOSTRE, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, AIXA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, ANGELA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, ARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, BECZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, CARMEN HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA SOTO, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, DEBORAH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, DEICIRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, DEICIRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, DORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, ELMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, ELMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, EMMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, ESAUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, EVANGELISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, FRANCISCO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, HIDANIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, IGDA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, ILIA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, JAYDEE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, JAYDEE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, JEANETTE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, JIDMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, JOSUE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, JUDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA SOTO, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, LOREINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, MARYBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, MAYTEE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, MERARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, MIGDALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, MIGUEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, MIKEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, MIKEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, MILAINY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, MIRELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, NAIDA MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, ROSA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, SIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, STEVENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, WELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, WIDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTOMAYOR, ADLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTOMAYOR, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTOMAYOR, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTOMAYOR, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTOMAYOR, JAIME O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTOMAYOR, MAGNOLIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTOMAYOR, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTOMAYOR, PURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOTOMAYOR, PURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA SOTOMAYOR, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOUFFRONT, DORELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SOUFFRONT, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA STEPHEN, NILKA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA STISO, ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SUAREZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SUAREZ, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SUAREZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SUAREZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SUAREZ, ARAMINTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SUAREZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SUAREZ, DHALMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SUAREZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SUAREZ, DIMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SUAREZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SUAREZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SUAREZ, HECMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SUAREZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SUAREZ, JASIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SUAREZ, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SUAREZ, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SUAREZ, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SUAREZ, LISMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SUAREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SUAREZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SUAREZ, MERARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SUAREZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SUAREZ, NEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SUAREZ, NIDZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SUAREZ, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SUAREZ, SONIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SUAREZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SUAREZ, WILMALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SUAREZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SUAREZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SUAZO, JOMAR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SUAZO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SUAZO, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SUAZO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SUAZO, SONIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SULIVERAS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SULIVERES, EVANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SULIVERES, EVANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SULIVERES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SURITA, EDISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA SUSANO, YOMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TALAVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TALAVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TANON, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA TANON, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TAPIA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TAPIA, GLORIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TAPIA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TAPIA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TAPIA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TAPIA, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TAPIA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TAPIA, TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TAPIA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TAPIA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TAVARES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TAVAREZ, ANA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TAVAREZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TAVAREZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TAVAREZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TEJEDA, ALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TELLADO, YESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TERRON, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TERRON, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TEXIDOR, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TEXIDOR, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TEXIDOR, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TEXIDOR, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TIBURCIO, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TIBURCIO, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TIBURCIO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TIRADO, AMIGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TIRADO, AMIGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TIRADO, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TIRADO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TIRADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TIRADO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TIRADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TIRADO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TIRADO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TIRADO, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TIRADO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TIRADO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TIRADO, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TIRADO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TIRADO, JOSE RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TIRADO, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TIRADO, KEVIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TIRADO, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TIRADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TIRADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TIRADO, MADIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TIRADO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA TIRADO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TIRADO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TIRADO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TIRADO, MIDIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TIRADO, MIDIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TIRADO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TIRADO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TIRADO, MILDRED DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TIRADO, NICHOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TIRADO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TIRADO, ONEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TIRADO, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TIRADO, REY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TIRADO, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TIRADO, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TIRADO, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TIRADO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TIRADO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TIRADO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TIRADO, YAINA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TIRADO, YARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TOLEDO, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TOLEDO, DASLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TOLEDO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TOLEDO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TOLEDO, MATIAS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TOLEDO, MATIAS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TOLEDO, NILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TOLEDO, RAFAEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TOLEDO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TOLEDO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TOLENTINO, JALINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TOLENTINO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TOMASSINI, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORMOS, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORO, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORO, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORO, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORO, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORO, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORO, CHARLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORO, DAIANARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORO, DIADEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORO, DORCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORO, ELBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORO, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORO, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORO, JOHANNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA TORO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORO, ROBERT L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRADO, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRENS, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, AIDA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, AIDARIALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, AILEEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, AITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ALBA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ALBERT A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ALBERTO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ALBIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ALBIT J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, AMNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ANA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ANATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ANGEL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ANGEL RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ANGELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ANIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA TORRES, ANIBAL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ANIBAL DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, BETSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, BETSY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, BETTY L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, BRENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CANDY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CARLOS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CARMEN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CARMEN MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CARMEN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA TORRES, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CARY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CATHERINE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CHAILINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CHIMERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CINTHIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CONSUELO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, CORAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, DELFIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, DIEGO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, DORALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, DUHAMEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, EDITH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, EDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, EDNISOMALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, EDWIN DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, EILEEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ELBA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ELENA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA TORRES, ELENYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ELIUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, EVA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, EVA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, FELIX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, FELIX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, FELIX J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, GLENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, GUADEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, HEIDY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA TORRES, HEIDYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, HILDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, HILDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, HILDA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, HILDA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, HIRBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, HIRBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, IMALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, IRIS YANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, IRMA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, IRMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, IRMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, IRMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, IVY I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JACKELINE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JACKELYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JEANERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JEMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JOEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JORGE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JOSE RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JOSE U | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JOSE U | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JOSIAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JOSUE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JOVANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JUAN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, KAREN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, KATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, KATHLEEN ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, KEYLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, KEYLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, KIARAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LAURA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LEILANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LENNYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LESBIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LESLIE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA TORRES, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LIONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LITZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LIZY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LIZY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LORIANN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LORIANN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LORIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LUCELENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LUIS H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, LYSBIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA TORRES, LYSBIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MANUEL DE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MANUEL DE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MARANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MARCELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MARIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MARIA ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MARIA P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MARIGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MARILEINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MARION L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MARION L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MARK A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MARYALIN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MASSIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MAXIMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MAYRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MAYRALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MELQUIADES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MICHAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA TORRES, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MYRIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MYRNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, NAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, NANCY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, NAOMI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, NILSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, NITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, NYDIA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, OLIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, OMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ORVILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA TORRES, OTONIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, PAOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, PLACIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, RAMON J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ROSA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ROSANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, SARAI I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, SHEMANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, SHEMANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, SHEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, SHEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA TORRES, SIMON PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, SOL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, SULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, VERONICA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, VICKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, VICTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, WALESKA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, XARIEL ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, YAMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, YAMITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, YARA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, YARA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, YEZENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ZAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES, ZULMAREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRES,MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRESOLA, EDWIN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRUELLA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TORRUELLAS, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TOSADO, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TOSADO, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TOSADO, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TOSADO, MIKE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TOSADO, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TOVAR, JORGE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TRABAL, CARMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TRANI, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TRAVERSO, SARA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA TRAVERZO, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TRAVIESO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TRENCHE, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TRENCHE, CAROL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TRICOCHE, MAYRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TRICOCHE, ZAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TRICOCHE, ZAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TRINIDAD, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TRINIDAD, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TRINIDAD, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TRINIDAD, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TRINIDAD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TRINIDAD, KARELYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TRINIDAD, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TRINIDAD, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TRINIDAD, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TRINIDAD, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TRINIDAD, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TRINIDAD, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TRINIDAD, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TRINIDAD, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TRISTANI, JENNIPHER S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TRISTANI, JENNIPHER S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TRISTANI, VIMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TROCHE, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TROCHE, IRIS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TROCHE, IRMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TROCHE, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TROCHE, PAULINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TROCHE, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TROCHE, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TROYANO, IRRAS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TRUJILLO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TRUJILLO, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TRUJILLO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TRUJILLO, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TRUJILLO, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TUBENS, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TUBENS, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TUBENS, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TULIER, CARMAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TULIER, CARMAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TULIER, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TURNER, KAREN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TURPEAU, TAMAYDA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA TURPEAU, TAMAYDA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA URBINA, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA URRUTIA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA URRUTIA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA URRUTIA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA USERA, NORMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA USERA, NORMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VACQUEZ, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VADI, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VADI, IVONNE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VADI, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALCARCEL, ANA LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALCARCEL, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALDES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALDES, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALDES, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALDES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALEDON, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENCIA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENCIA, FRANCISCO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENCIA, NORA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, CATIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, CIRILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, DENICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, EDDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, EDISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, GLORIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, IDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, JHOMAYRA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, JHOMAYRA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, LILIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, LILIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA VALENTIN, LOYDA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, MARTHA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, ROBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, ROCIO K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, SURIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALENTIN, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALLE, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALLE, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALLE, DAMARYS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALLE, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALLE, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALLE, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALLE, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALLE, MIRTELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALLE, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALLE, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALLES, CESAR RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALLES, HIPOLITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALLES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALLS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALLS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VALPAIS, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VANDERHAAGEN, LIZA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARA, SAUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARCARCEL, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARELA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARELA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARELA, IVETTE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARELA, LAURA SHYLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA VARGAS, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, AIXA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, ANGEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, CEFERINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, EDNA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, ELIENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, JADEYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, JULISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, KEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, KEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, MARILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, MARILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, MONIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, NICOLE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA VARGAS, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, SUHEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VARGAS,JULIO G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VASQUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, ABDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, ALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, ALICE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, ALIZIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, AMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, ANEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, ANGEL V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, BRYAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA VAZQUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, CELIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, CHASIRA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, CLARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, DAISY O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, DERDLIM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, DERRICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, DORCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, EDGAR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, EFRAIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, EFREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, EMMA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, EVYAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, EVYAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, FRANCISCO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, FRANKI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, GLADYS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, GRISELE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, HEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, HOMMIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, IDALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA VAZQUEZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, IRAIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, JAIME L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, JANNETTESARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, JANNIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, JANNIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, JOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, KARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, KEISHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, KEVIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, LEONER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, LEXA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, LIVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA VAZQUEZ, LIVIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, LIZ J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, LORNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, LUIS ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, LUIS IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, LUZ D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, LUZ Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, LYLINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, MARIA LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, MARIANGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, MARIANGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, MARINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, MARINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, MARTITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, MARTITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, MELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, MERCEDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA VAZQUEZ, MIBERT J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, MILEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, MILEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, MYRTA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, NATALIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, NYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, ONEISIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, ORLANDO G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, PEDRO W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, RICARDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, ROSE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, ROSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, SAHADIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, SHERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, STEFANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, TEODORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA VAZQUEZ, VIVECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, WANDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, YADELIZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, YEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, YEISHINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VAZQUEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VECCIOLY, FRANCES Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, AMARILIS DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, ANAHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, AURELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, AUSBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, CARMEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, CARMEN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, DAMARIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, EDGARDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, EILEEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, EMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, ERICA X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA VEGA, ESTHER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, FELICITA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, GILMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, IVETTE DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, IVETTE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, JOEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, JUAN ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, JULIO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, KAREN Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, KEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, LEGNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, LILLIAM H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, LINDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, MARCOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, MARTA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, MAYRA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, MAYRA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA VEGA, MERIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, MERIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, MILAGROS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, NELITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, NELSON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, OBDULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, ODALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, RICARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, ROSSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, RUBEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, RUBEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, SANTOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, SANTOS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, SILVIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, SONIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, VANESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA -VEGA, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, WILHEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, YALISSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGA, ZULMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGAS, NIRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGUILLA, ARIANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGUILLA, ARIANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGUILLA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA VEGUILLA, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGUILLA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGUILLA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGUILLA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VEGUILLA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, ALEZANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, AMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, ASTRID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, CANDIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, CARLOTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, CHAKIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, DALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, DAVID J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, EBONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, ENID C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, FRANCISC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, GUETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, HELIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, HILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA VELAZQUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, JOSE Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, JULIANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, LAZARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, LEXLLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, LISBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, LUIS B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, LYSANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, PAOLO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, QUINTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, ROGELIO SAMUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELAZQUEZ,JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, AKYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA VELEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, ALMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, AMERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, ANGEL H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, ANIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, ANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, ASHLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, CALEB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, CARMEN Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, CLARIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, DAILYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, ESMIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, EVA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, FELIX E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, FRANK E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, GILBERTO D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, GILBERTO D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, GLENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, HECTOR DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, ISMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, ISRAEL ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, JAVIER O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA VELEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, JOSE ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, JOSEPH X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, JULIO V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, LAURAMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, LAURIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, LEIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, LINDA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, LITHVIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, LIZETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, LIZMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, LIZZETTE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, LORENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, LUZ L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, LUZ R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, MARCELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, MARIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, MARISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, MAYRA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, MELVIN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, MELVIN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, NANCHELLE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, NANCY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, NATASHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA VELEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, NIASHYRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, PAMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, RAFAEL T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, ROBERTO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, ROSY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, RUTH ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, SONIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, SUGEIRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, WANDA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, YAISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, YARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, YVONETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELEZ, YVONETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELLON, JISSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VELLON, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VENDREL, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VENEGAS, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VENEGAS, ZUHEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VENES, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VENTURA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VENTURA, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VERA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VERA, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VERA, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VERA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VERA, LUIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA VERA, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VERA, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VERA, SAED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VERDEJO, DIMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VERDEJO, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VERDEJO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VERDEJO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VERDEJO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VERDEJO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VERDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VERGES, DIGNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VERGES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VERGES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VERGES, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIALIZ, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VICENTE, JESSICA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VICENTE, LILLIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VICENTE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VICENTE, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VICENTE, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VICENTE, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VICENTE, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VICENTE, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VICENTE, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIDAL, HEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIDAL, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIDAL, IRAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIDAL, JAMINETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIDAL, MICHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIDAL, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIDAL, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIDOT, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIDOT, LISGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIDOT, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIDOT, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIENTOS, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIENTOS, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIERA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIERA, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIERA, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIERA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIERA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIERA, IRMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIERA, JENNIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIERA, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIERA, MARCOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIERA, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA VIERA, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIERA, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIERA, PERSIE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIERA, REYMUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIERA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIERA, TERESA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIGO, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIGO, WUALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VILA, LEANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VILA, LEANNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VILCHES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VILCHES, VIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VILLAFANE, BRENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VILLAFANE, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VILLAFANE, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VILLAFANE, IRMA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VILLAFANE, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VILLAFANE, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VILLAFANE, TAYSHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VILLAFAQE, SHEILA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VILLALBA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VILLALBA, SUHJIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VILLALOBOS, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VILLALONGO, ELMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VILLALONGO, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VILLALONGO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VILLAMIL, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VILLAMIL, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VILLANUEVA, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VILLANUEVA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VILLANUEVA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VILLANUEVA, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VILLANUEVA, GADIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VILLANUEVA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VILLANUEVA, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VILLANUEVA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VILLANUEVA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VILLANUEVA, JOEL HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VILLANUEVA, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VILLANUEVA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VILLANUEVA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VILLANUEVA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VILLANUEVA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VILLANUEVA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VILLANUEVA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VILLANUEVA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VILLAREAL, MARIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA VILLARREAL, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VILLEGA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VILLEGAS, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VILLEGAS, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VILLEGAS, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VILLEGAS, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VILLEGAS, MITCHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VILLEGAS, PABLO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VILLEGAS, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VINCENTI, MILVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VINCENTY, ROWENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIRELLA, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIRELLA, CARMEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIRELLA, CRISTINA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIRELLA, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIRUET, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIRUET, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIRUET, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIRUET, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIVAS, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIVAS, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIVAS, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIVES, MISSAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIVES, NAHIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIZCAINO, KATHISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIZCARRONDO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIZCARRONDO, EVELYN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIZCARRONDO, GLORIMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIZCARRONDO, ZAIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA VIZCAYA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA WAGNER, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA WAGNER, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA WALKER, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA WATTERSON, MILAGROS S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA WEBBER, ALEX G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA WILKES, DORCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA WILKES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA WOOD, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA WOOD, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA YAMBO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA YAMBO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA YAMBO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA YAMBO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA YIASKI, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA YIP, LIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA YOBOBY, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA YOU, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZABALA, CLARIBEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZABALA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA ZABALA, NESTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAMBRANA, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAMBRANA, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAMBRANA, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAMBRANA, CARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAMBRANA, ELIUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAMBRANA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAMBRANA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAMBRANA, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAMBRANA, GERMAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAMBRANA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAMBRANA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAMBRANA, MIRIAM T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAMBRANA, PABLO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAMBRANA, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAPATA, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAPATA, MALU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAPATA, MIGUEL F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZARAGOZA, GILBERTO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAVALA, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAVALA, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAYAS, ALBERTO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAYAS, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAYAS, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAYAS, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAYAS, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAYAS, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAYAS, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAYAS, CATHERINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAYAS, DELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAYAS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAYAS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAYAS, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAYAS, GRETCHEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAYAS, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAYAS, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAYAS, ILDEFONSO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAYAS, IVETTE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAYAS, JASMIN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAYAS, JOAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAYAS, JOHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAYAS, JOHVANNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAYAS, JOHVANNA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAYAS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAYAS, JOSE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAYAS, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAYAS, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAYAS, LEIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAYAS, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA ZAYAS, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAYAS, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAYAS, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAYAS, MADELYN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAYAS, MARANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAYAS, MARCOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAYAS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAYAS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAYAS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAYAS, MARTA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAYAS, MELVIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAYAS, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAYAS, RUBEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAYAS, RUTH J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAYAS, WILMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZAYAS, ZORAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZENO, DORCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZENO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZENO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZENO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZUNIGA, JOACIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA ZURITA, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, ADA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, AIDA IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, ALLISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, ANA JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, BRENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, CANDIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, CARMEN RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, CASANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA, CORALYS ROCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, DALIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, EIDEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, ELIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, ELIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, EMERIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, ERIC S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, FELIX J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, FERNANDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, FRANCISCO X. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, GERIAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, GERIAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, GLORIVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, HAROLD L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, IRIS BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, IZAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, JOEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, JULIO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, KARLA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, KISIANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, KRYSTAL LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, LUIS B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, MARIA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, MARIA DE LOS ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, MARIANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, MARIANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, MAXIMINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, MAYRA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, PATRICIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, PEDRO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, ROBERTO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, ROBERTO JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, SILAS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, SUHEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, SULLY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, TAMARA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, TILSA MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, WILFREDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, WILLIAM JR. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, YANIRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, YISAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA,ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA,ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA,ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA,CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA,DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA,EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA,ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA,FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA,FELIX R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA,HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA,HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA,LIZMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA,LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA,LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA,LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA,MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA,NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA,NIRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA,RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA,RONALD D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA,SALEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERAANDINO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERAAYALA, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERACLASS, TIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERACOLON, AHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERACOLON, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERACOLON, EDWIN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERACOLON, EMMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERACORREA, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERADEJESUS, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERADIAZ, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERADIAZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERADOMINGUEZ, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA-DUENO, CAMILE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERAESTERAS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERAFLORES, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERAGARCIA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERAGARCIA, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERAGOMEZ, ABAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERAGONZALEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERAGONZALEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERAGUZMAN, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERAHERNANDEZ, CLAUDIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERAINCHAUTEGUI, MAXIMILIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERAIRIZARRY, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERAJIMENEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERAL LEON, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERALABIOSA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERALOPEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERAMALDONADO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERAMARQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERAMARTINEZ, ANDELICIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERAMARTINEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERAMARTINEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERAMATOS, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERAMAYSONET, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERAMELENDEZ, PERFECTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERAMORALES, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERAMORALES, PABLO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERANEGRON, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERAPEREZ, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERAQUINONES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERARAMOS, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERARIOS, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERARIVERA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERARODRIGUEZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERARODRIGUEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERARODRIGUEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERARODRIGUEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERAROMAN, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERAROSADO, SANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERAROSADO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERARUIZ, ALVARO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERAS RAMIREZ, YARIZEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERAS RUIZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERASANTANA, TAVITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERASANTIAGO, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERA-SANTIAGO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERASANTIAGO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERATORRES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERATORRES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERAVALENTIN, TEODORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERAVALLE, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERAVAZQUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERAVEGA, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERAVEGA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERAVELEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERO ACEVEDO, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERO CINTRON, AEMIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERO CINTRON, AEMIE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERO CRESPO, FELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERO CRUZ, LEE Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERO CUBANO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERO DE FEBRES, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERO DE SAN ANTONIO, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERO DIAZ, EDWIN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERO FELICIANO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERO GARCIA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERO GIRONA, YANELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERO LOPEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERO LUZUNARIS, ARLEENE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERO MALDONADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERO MARTINEZ, JORGE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERO MARTINO, VICTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERO MENDEZ, CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERO MENDEZ, QUILONIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERO OLMEDO, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERO ORTIZ, MONICA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERO PEREZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERO QUILES, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERO QUILES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERO QUILES, MARIA DEL PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERO QUILES, RUTH D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERO RAMIREZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERO RIVERA, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERO RODRIGUEZ, LEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERO RUIZ, RAUL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERO SERRA, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERO SERRA, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERO VERGNE, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERO, SONIA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERON GARAYALDE, ROSELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERON REYES, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVEROS BERNAL, HUGO F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVEROS RIVEROS, JOHANNA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVERY RENGIFO, DIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVFRA RIVERA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVIEL ANDINO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVIERE VAZQUEZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVIERE VAZQUEZ, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIVRERA, TOMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIZEK, LOURDES JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIZIK LOPEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RIZZO, VALENTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RNTAS ALGARIN, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROA BETANIA, ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROA COLON, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROA CUEVAS, JAZEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROA DEL VALLE, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROA ENCARNACION, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROA ENCARNACION, SANDRA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROA FERRER, NIXA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROA GIL, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROA JUSTINIANO, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROA MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROA MENDEZ, MITZY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROA MENDEZ, MYRAINNE ZUZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROA MERCADO, BRENDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROA MERCADO, BRENDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROA MERCADO, BRENDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROA NUNEZ, RUTH E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROA RODRIGUEZ, LITSY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROA ROMAN, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROA SERNA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROA SERNA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROARK MENDOZA, DONALD W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBELLO AYALA, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBERGE AGOSTO, DENNISSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBERT CANCEL, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBERT CARRASQUILLO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBERT COLON, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBERT GARCIA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBERT ORTIZ, EDUARDO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBERT REYES, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBERT RIVERA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBERT SANTIAGO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBERTO CAES, OMAR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROBERTO CALZADA, ANAITZA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBERTO MERCADO, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBERTO PONCE, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBERTO QUINONES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBERTO QUIQONES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBERTO RIVAS, JESSENIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBERTO RIVAS, JESSENIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBERTO RIVAS, JESSENIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBERTS VILELLA, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBERTS VILELLA, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBERTS VILELLA, BLANCA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBERTS VILELLA, BLANCA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBERTS VILELLA, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBERTS VILELLA, RODOLFO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBERTS VILELLA, ZAYDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBERTS VILLAVILENCIO, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBERTS, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBINSON DURAND, JOHN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBINSON DURAND, JOHN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBINSON GALARZA, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBINSON LOPEZ, PAMELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBINSON MELENDEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBINSON MONELL, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBINSON OJEDA, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBINSON RIVERA, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBINSON RIVERA, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBINSON RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBINSON RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBINSON RIVERA, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBINSON ROSADO, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBINSON ROSADO, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBINSON SANTANA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBINSON SANTANA, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBINSON SIERRA, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBINSON SIERRA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBINSON SIERRA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBINSON-ALVAREZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBIRA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLE ROCHE, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLE RODRIGUEZ, RUBEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLEDO BURGOS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLEDO CASTRO, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLEDO COLON, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLEDO COLON, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLEDO CORTES, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLEDO DE LEON, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLEDO DE LEON, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLEDO DE LEON, SILMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLEDO DE LEON, WEYNBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROBLEDO DIAZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLEDO FELICIANO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLEDO GONZALEZ, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLEDO GUZMAN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLEDO IRIZARRY, RUGGLES I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLEDO JIMENEZ, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLEDO LEON, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLEDO MARTINEZ, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLEDO MEDINA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLEDO MEDINA, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLEDO MORALES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLEDO ORTIZ, ANGELLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLEDO PAGAN, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLEDO RAMOS, IDA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLEDO RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLEDO RIVERA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLEDO RIVERA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLEDO RIVERA, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLEDO SANCHEZ, MELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLEDO SOLIS, OFELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLEDO TRINIDAD, ELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLEDO TRINIDAD, ELDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLEDO TROCHE, YETSABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLEDO TROCHE, YETSABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLEDO TROCHE, YETSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLEDO TROCHE, YETSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLEDO VARGAS, BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLEDO VAZQUEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLEDO VAZQUEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLEDO VEGA, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLEDOSERRANO, JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ., JANMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ACEVEDO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ACEVEDO, DIANA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ACEVEDO, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ACEVEDO, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ACEVEDO, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ACEVEDO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ACEVEDO, XAIMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ACEVEDO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ACOSTA, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ACOSTA, SANDRA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ADORNO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ADORNO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ADORNO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ADORNO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ADORNO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ADORNO, KATIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ADORNO, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROBLES AGOSTO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES AGOSTO, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES AGOSTO, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES AGOSTO, LIZAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES AGOSTO, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ALAGO, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ALAGO, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ALAMO, EDWIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ALBELO, DAVID S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ALEMAN, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ALEMAN, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ALICEA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ALICEA, ELVIN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ALMODOVAR, BRAIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ALMODOVAR, BRAIAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ALMODOVAR, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ALMODOVAR, MAIRA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ALVARES, JUAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ALVAREZ, ELSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ALVAREZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ALVAREZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ALVAREZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES AMARO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ANAYA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ANDINO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES APONTE, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES APONTE, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES APONTE, KEISHLA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES APONTE, KEISHLA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES APONTE, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ARCE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ARIAS, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ARROYO, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ARROYO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ARROYO, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ARROYO, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ARROYO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ARROYO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES AVILES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES AVILES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES AYALA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES AYALA, ONAILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES AZMEZQUITA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES BAEZ, CHRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES BAEZ, CHRYSTAL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES BARADA, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES BARBOSA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES BARTOLOMEI, CELESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES BARTOLOMEI, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROBLES BATIZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES BELLIDO, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES BELTRAN, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES BENITEZ, GYNESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES BERMUDEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES BERRIOS, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES BETANCOURT, LESLIE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES BETANCOURT, OMAR G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES BORRES, JOHANNY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES BRILLON, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES BULLAT, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES BURGOS, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES BURGOS, GLAYDS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES BURGOS, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES BURGOS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES BURGOS, WANDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES BURGOS, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES BUTTER, GUANINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CABALLERO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CABAN, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CABRERA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CABRERA, MARITZA ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CABRERA, MAYRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CALERO, HARRY W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CALERO, ROSALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CAMACHO, FELIX L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CAMACHO, LETTY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CAMPOS, MYRNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CANCEL, BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CANCEL, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CANDELARIA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CANDELARIA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CANDELARIO, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CAPARRO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CAPARROS, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CAPELLA, YASEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CAPELLA, YASEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CARABALLO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CARBALLO, JORGE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CARDE, ANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CARDE, ANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CARDE, ANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CARDE, MARILYN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CARDONA, LIBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CARMONA, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CARRASQUILLO, JESSIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CARRENO, MAYRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CARRERO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CARRILLO, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROBLES CARRILLO, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CARRILLO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CASANOVA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CASTRO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CASTRO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CASTRO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CASTRO, LUMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CASTRO, LUMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CENTENO, PEDRO O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CEPEDA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CHAMORRO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CHAMORRO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CHEVERE, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CHICO, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CIARES, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CINTRON, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CINTRON, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CINTRON, WIDDEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CIRINO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CIRINO, MYRNA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES COLLAZO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES COLLAZO, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES COLLAZO, DAMELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES COLLAZO, DAMELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES COLLAZO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES COLLAZO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES COLLAZO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES COLLAZO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES COLON, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES COLON, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES COLON, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES COLON, ELBA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES COLON, JESLANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES COLON, JESLANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES COLON, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES COLON, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES COLON, RAISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES COLON, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES COLON, VILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES COLON, VILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES COLON, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES COLON, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CORCHADO, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CORCHADO, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CORDERO, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CORDERO, FERNANDO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CORDERO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CORDERO, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CORDOVA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROBLES CORREA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CORREA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CORTES, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CORTES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CORTES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CORTES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES COSME, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES COSME, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES COSTOSO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES COSTOSO, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES COTTO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES COURT, DINORAH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CRESPO, JOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CRESPO, KARLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CRUZ, ALMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CRUZ, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CRUZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CRUZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CRUZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CRUZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CRUZ, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CRUZ, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CRUZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CRUZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CRUZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES CUBERO, ERIKA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES DAVILA, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES DE HORNEDO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES DE JESUS, BELISA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES DE JESUS, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES DE JESUS, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES DE JESUS, IRMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES DE JESUS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES DE JESUS, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES DE JESUS, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES DE JESUS, REINALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES DE JESUS, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES DE JESUS, YARMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES DE LA PAZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES DE LA PAZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES DE LEON, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES DE LEON, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES DE LEON, JUANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES DE LEON, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES DE LEON, NANCY C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES DE LEON, NANCY C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES DE LEON, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES DE RIVERA, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES DE SEMIDEY, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROBLES DEL VALLE, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES DEL VALLE, VIRGEN DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES DELGADO, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES DELGADO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES DIAZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES DIAZ, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES DIAZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES DIAZ, JANELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES DIAZ, JOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES DIAZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES DIAZ, MARIA DE LA PAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES DIAZ, MIRIAM L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES DIAZ, YARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES DIAZ, YARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES DIAZ, YARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES DIAZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES DOMINGUEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES DOMINGUEZ, JACINTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ECHEVARRIA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES EMMANUELI, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ESQUILIN, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES FANTAUZZI, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES FEBLES, KEISALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES FEBUS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES FELICIANO, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES FELICIANO, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES FELICIANO, MILDRED D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES FERNANDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES FERNANDEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES FERNANDEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES FERNANDEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES FERRER, JACINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES FERRER, JACINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES FERRER, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES FERRER, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES FIGUEROA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES FIGUEROA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES FIGUEROA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES FIGUEROA, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES FIGUEROA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES FIGUEROA, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES FIGUEROA, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES FIGUEROA, LEONILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES FIGUEROA, LORELAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES FIGUEROA, LORELAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES FIGUEROA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES FIGUEROA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROBLES FIGUEROA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES FIGUEROA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES FIGUEROA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES FIGUEROA, TAILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES FIGUEROA, YADARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES FIGUEROA, YADARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES FLORES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES FONSECA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES FRANCESCHI, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES FUENTES, RUBIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES FUENTES, RUBIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES FUENTES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES GABRIEL, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES GARCIA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES GARCIA, BENEDICTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES GARCIA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES GARCIA, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES GARCIA, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES GARCIA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES GARCIA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES GARCIA, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES GARCIA, MARIEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES GARCIA, MARIEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES GARCIA, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES GARCIA, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES GARCIA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES GERENA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES GIRAU, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES GIRAU, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES GLEASON, MARCELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES GLEASON, MARCELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES GOMEZ, BEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES GOMEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES GOMEZ, FLOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES GOMEZ, GUELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES GONZALEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES GONZALEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES GONZALEZ, BRIGITTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES GONZALEZ, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES GONZALEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES GONZALEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES GONZALEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES GONZALEZ, JUAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES GONZALEZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES GONZALEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES GONZALEZ, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES GONZALEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES GONZALEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES GONZALEZ, SANDRA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROBLES GONZALEZ, SOL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES GONZALEZ, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES GONZALEZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES GONZALEZ, YALITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES GONZALEZ, YALITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES GRACIA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES GUEITS, ELSIE DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES GUTIERREZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES HERNANDEZ, EDISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES HERNANDEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES HERNANDEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES HERNANDEZ, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES HERNANDEZ, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES HERNANDEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES HERNANDEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES HERNANDEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES HERNANDEZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES HERNANDEZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES IRIZARRY, DEBORA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES IRIZARRY, ELSA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES IRIZARRY, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES IRIZARRY, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES IRIZARRY, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES IRIZARRY, KAREN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ITHIER, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES JAVIER, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES JAVIER, DIANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES JIMENEZ, AIDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES JIMENEZ, CAROLINE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES LAGUERRE, ANA CELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES LAJARA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES LANZA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES LANZOT, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES LANZOT, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES LARACUENTE, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES LATORRE, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES LAZU, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES LAZU, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES LAZU, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES LAZU, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES LEON, JANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES LEON, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES LOPEZ, CARLA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES LOPEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES LOPEZ, KAREN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES LOPEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES LOPEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES LOPEZ, RAUL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES LOPEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROBLES LOPEZ, RONALD E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES LOPEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES LOZADA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES LOZADA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES LOZANO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES LOZANO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES LUGO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES LUGO, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES LUGO, CELIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES LUGO, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES LUGO,NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MACHADO, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MAESTRE, LISSETTE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MAISONET, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MALAVE, LOUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MALAVE, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MALAVE, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MALAVE, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MALDONADO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MALDONADO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MALDONADO, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MALDONADO, OLGA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MALDONADO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MALDONADO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MALDONADO, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MALDONADO, TERESA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MALDONDO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MANSO, MARTA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MARCHAN, SUHELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MARRERO, CRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MARRERO, OLGA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MARRERO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MARTINEZ, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MARTINEZ, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MARTINEZ, HECTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MARTINEZ, HECTOR I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MARTINEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MARTINEZ, KATHYA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MARTINEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MARTINEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MARTINEZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MATHEW, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MATHEWS, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MATOS, LYDIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MATOS, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MATTA, LILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MEDINA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MEDINA, FRANCES L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MEDINA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROBLES MEDINA, YALIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MEDINA, YALIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MEJIAS, ROJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MELENDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MELENDEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MELENDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MELENDEZ, GLENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MELENDEZ, KENNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MELENDEZ, KENNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MELENDEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MELENDEZ, LYZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MELENDEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MELENDEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MELENDEZ, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MELENDEZ, RAMON H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MERCADO, IRVIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MERCADO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MERCADO, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MESTRE, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MESTRE, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MIRANDA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MIRANDA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MIRANDA, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MOJICA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MOJICA, KIRALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MOJICA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MOLINA, BLANCA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MOLINA, CARLOS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MOLINA, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MONGE, DEBBIE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MONGE, MERALYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MONROIG, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MONTANEZ, IRIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MONTANEZ, OLGA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MONTANEZ, ZAHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MONTAQEZ, IDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MORALES, ANA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MORALES, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MORALES, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MORALES, NESTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MORALES, NESTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MORALES, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MORALES, NIURKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MORALES, NIURKA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MORALES, REY OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MULERO, EVA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MULIER, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MUNIZ, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MUNIZ, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROBLES MUNIZ, ROLANDO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MUNIZ, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES MUNOZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES NARVAEZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES NARVAEZ, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES NATAL, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES NATAL, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES NATAL, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES NAVARRO, CELESTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES NEGRON, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES NEGRON, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES NEGRON, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES NEGRON, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES NIEVES, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES NIEVES, CARMEN SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES NIEVES, GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES NIEVES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES NIEVES, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES NIEVES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES NIEVES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES NIEVES, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES NIEVES, OLGA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES NIEVES, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES NOGUERAS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES NUNEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES NUNEZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES NUNEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES OJEDA, SUHAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES OLAVARRIA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES OLIVERA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES OLIVERO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES OLIVERO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES OLMEDA, ZAIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES O'NEILL, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES OQUENDO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES OQUENDO, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ORAMAS, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ORELLANO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES OROZCO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES OROZCO, VERONICA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES OROZCO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ORTEGA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ORTIZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ORTIZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ORTIZ, GEISA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ORTIZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ORTIZ, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ORTIZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROBLES ORTIZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ORTIZ, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ORTIZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ORTIZ, SORAYA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ORTIZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES OSORIO, ALMA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES OSORIO, ALMA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES OSORIO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES OTERO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES OTERO, CRISTINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES OTERO, ERIC F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES OTERO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES OTERO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES OTERO, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES OTERO, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES OTERO, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES OTERO, YETTYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES OTERO, YETTYS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PABON, LARIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PABON, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PABON, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PABON, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PADILLA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PADILLA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PADRO, YIRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PAGAN, DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PAGAN, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PAGAN, KEILA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PAGAN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PAGAN, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PAGAN, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PARRILLA, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PARRILLA, CARMEN NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PEDRAZA, JENNIFER E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PEDRAZA, JENNIFER E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PENA, ABID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PENA, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PENA, GIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PENA, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PENA, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PENA, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PENA, RAMONA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PENALOZA, DIANERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PERALES, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PEREZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PEREZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PEREZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PEREZ, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PEREZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROBLES PEREZ, ENOC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PEREZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PEREZ, GERTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PEREZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PEREZ, IDALIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PEREZ, IDALIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PEREZ, IRMA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PEREZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PEREZ, IZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PEREZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PEREZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PEREZ, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PEREZ, JONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PEREZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PEREZ, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PEREZ, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PEREZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PEREZ, MARIA MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PEREZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PEREZ, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PEREZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PEREZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PEREZ, SELENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PEREZ, SIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PEREZ, SYLVIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PEREZ, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PIZARRO, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PIZARRO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PIZARRO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PIZARRO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PIZARRO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PLACERES, LIANEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PLACERES, LIANEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PLAZA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES PLAZA, HECTOR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES POLLOCK, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES QUINONES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES QUINONES, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES QUINONES, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES QUINONES, KATHERINE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES QUINONES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES QUINONES, MYRTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES QUINONES, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES QUIRINDONGO, MYRNA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES QUIROS, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RAMIREZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RAMIREZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RAMOS, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RAMOS, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROBLES RAMOS, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RAMOS, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RAMOS, DALLYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RAMOS, DORA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RAMOS, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RAMOS, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RAMOS, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RAMOS, JOSUE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RAMOS, KARIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RAMOS, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RAMOS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RAMOS, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RAMOS, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RAMOS, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RAMOS, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RAMOS, TAISHA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RAMOS, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RAMOS, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RAMOS, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RAMOS, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RAYA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RESTO, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RESTO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RESTO, ILIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RESTO, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RESTO, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES REYES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES REYES, EDELMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES REYES, ELIUT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES REYES, ELIUT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES REYES, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES REYES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES REYES, PATRICIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIBBOT, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RICARD, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIOS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIOS, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIOS, LILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIOS, LORRAINE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIOS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIOS, YUKLINIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVAS, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVAS, LEOPOLDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVAS, LEOPOLDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVERA, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVERA, CARLOS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVERA, CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVERA, DORY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVERA, ELISAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROBLES RIVERA, EMMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVERA, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVERA, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVERA, IDENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVERA, JACQUELINE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVERA, JOSE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVERA, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVERA, LEYLANNIE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVERA, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVERA, LUZ J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVERA, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVERA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVERA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVERA, NAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVERA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVERA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVERA, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVERA, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVERA, NILZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVERA, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVERA, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVERA, ROSENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVERA, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVERA, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVERA, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVERA, SHERYL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVERA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RIVERO, NANCY C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROB LES, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROBLES, BERNARDITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROBLES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROBLES, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROBLES, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROBLES, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROBLES, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROBLES, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROCHE, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RODRIGUEZ, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROBLES RODRIGUEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RODRIGUEZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RODRIGUEZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RODRIGUEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RODRIGUEZ, CARLO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RODRIGUEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RODRIGUEZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RODRIGUEZ, DELIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RODRIGUEZ, EDWIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RODRIGUEZ, GRIMILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RODRIGUEZ, HECTOR ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RODRIGUEZ, HECTOR D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RODRIGUEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RODRIGUEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RODRIGUEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RODRIGUEZ, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RODRIGUEZ, KIARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RODRIGUEZ, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RODRIGUEZ, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RODRIGUEZ, LIZBET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RODRIGUEZ, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RODRIGUEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RODRIGUEZ, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RODRIGUEZ, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RODRIGUEZ, PURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RODRIGUEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RODRIGUEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RODRIGUEZ, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RODRIGUEZ, WILDANIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RODRIGUEZ, YESSINIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RODRIGUEZ, ZAIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROJAS, NEIDAI. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROMAN, DAYANARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROMAN, FRANCELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROMAN, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROMAN, NELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROMAN, NELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROMAN, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROMAN, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROMAN, SHALIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROMAN, SONIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROMAN, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROMERO, YVONNE T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROQUE, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROQUE, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROBLES ROSA, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROSA, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROSA, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROSA, HUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROSA, HUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROSA, JACQUELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROSA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROSA, MAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROSA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROSA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROSA, NORMA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROSADO, ALMA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROSADO, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROSADO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROSADO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROSADO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROSARIO, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROSARIO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROSARIO, CARMEN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROSARIO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROSARIO, ERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROSARIO, ERICA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROSARIO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROSARIO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROSARIO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROSARIO, NIDZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROSARIO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROSARIO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROSARIO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROSARIO, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROSARIO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROSARIO, YEIDALYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROSES, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ROSES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RUIZ, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RUIZ, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RUIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RUSSE, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RUSSE, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES RUSSI, ADELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SALCEDO, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SALGADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SALGADO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SALVADOR, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SANABRIA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SANABRIA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SANABRIA, MELVIN W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SANABRIA, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SANCHEZ, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROBLES SANCHEZ, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SANCHEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SANCHEZ, CLEMENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SANCHEZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SANCHEZ, HEIDI D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SANCHEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SANCJEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SANTANA, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SANTIAGO, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SANTIAGO, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SANTIAGO, GLADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SANTIAGO, IRMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SANTIAGO, LEONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SANTIAGO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SANTIAGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SANTIAGO, MARIA ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SANTIAGO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SANTIAGO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SANTIAGO, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SANTIAGO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SANTIAGO, URBANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SANTOS, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SANTOS, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SANTOS, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SANTOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SCHMIDT, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SCHMIDT, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SEPULVEDA, SYLVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SERRA, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SERRANO, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SERRANO, BERTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SERRANO, YAGLYN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SEVILLA, LEE BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SHERMAN, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SIERRA, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SILVA, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SILVA, SARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SISAMONE, JORGE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SOTO, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SOTO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SOTO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SUAREZ, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SUAREZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES SUAREZ, SARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES THOMAS, IVAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES THOMAS, MYRNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES TIRADO, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES TIRADO, DIANILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES TIRADO, HECTOR MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROBLES TIRADO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES TIRADO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES TIREDO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES TORRES, ALEXA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES TORRES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES TORRES, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES TORRES, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES TORRES, CARMEN SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES TORRES, CORALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES TORRES, ILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES TORRES, JENIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES TORRES, JESUS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES TORRES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES TORRES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES TORRES, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES TORRES, LOURDES ADRIENNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES TORRES, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES TORRES, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES TORRES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES TORRES, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES TORRES, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES TORRES, RAUL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES TORRES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES TORRES, YAHAIRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES TORRES, YARRET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES TRINIDAD, INOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES TRINIDAD, INOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES VALENCIA, ENILDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES VALENTIN, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES VARELA, IVAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES VARGAS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES VARGAS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES VARGAS, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES VARGAS, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES VAZQUEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES VAZQUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES VAZQUEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES VAZQUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES VAZQUEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES VAZQUEZ, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES VAZQUEZ, NITCHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES VAZQUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES VAZQUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES VAZQUEZ, YESHICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES VEGA, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES VEGA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES VEGA, JULIO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES VEGA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROBLES VEGA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES VEGA, REY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES VEGERANO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES VELAZQUEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES VELAZQUEZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES VELAZQUEZ, LUZ H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES VELAZQUEZ, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES VELEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES VELEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES VELEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES VELEZ, YADIRA ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES VELEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES VELILLA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES VIERA, GLORANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES VIERA, MARCIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES VIERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES VILLALOBO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES VILLEGAS, IDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES VILLEGAS, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES VILLEGAS, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES WILLIAMS, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES ZANUTTI, DYANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES, BENJAMIN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES, CARLOS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES, CELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES, ERIC D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES, HARRY W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLES, VIVIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLESBAEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLESGONZALEZ, AZLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLESLUGO, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLESMERCADO, MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBLESROSADO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROBRENO RAMOS, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCA CARRILLO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCA CEBALLOS, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCA COLON, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCA CORIANO, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCA GARCIA, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCA LA SANTA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCA MARTINEZ, DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROCA MATTEI, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCA OSSMAN, ZOILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCA RIVERA, WANDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCA RIVERA, WANDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCA ROBLES, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCA, ROCCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCAFORD OLIVERO, MISCHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCAFORT CORCHADO, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCAFORT DOMINGUEZ, KENNET I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCAFORT MALDONADO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCAFORT RIVAS, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCAFORT RIVAS, IVAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCCA CASTRO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCCA RIVERA, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCCA SANTIAGO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCCA VAZQUEZ, ADELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCCA VAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCCA VAZQUEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCCA VAZQUEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCES GARCIA, ERNESTO S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCES GARCIA, ERNESTO S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHA ACOSTA, ESBELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHA ACOSTA, ESBELIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHA GALLEGOS, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHA SANTIAGO, WANDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHA SANTIAGO, WANDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHA SEPULVEDA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE ACEVEDO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE AGUIRRE, EMMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE ALVARADO, ALICE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE ALVAREZ, DIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE APONTE, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE ASTACIO, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE ASTACIO, MARTHA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE BURGOS, CAROL B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE CANALES, JORGE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE CARTAGENA, ADA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE CARTAGENA, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE CARTAGENA, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE CASANOVA, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE CLAVELL, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE COLON, MARIENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE COLON, MICHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE CONDE, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE CONDE, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE CORA, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE CORA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE CORTES, SARAH R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE CORTES, SARAH R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROCHE COSME, SORLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE COSME, SORLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE DAVILA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE DAVILA, PEDRO F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE DE JESUS, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE DE JESUS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE DEL VALLE, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE DIAZ, LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE DIAZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE DIAZ, SONIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE DOMINGUEZ, ELBA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE ECHEVARRIA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE ESCOBAR, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE FIGUEROA, KAREN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE FONSECA, PATRIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE FRANCESCHI, ZULIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE GARCIA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE GARCIA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE GARCIA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE GONZALEZ, NANCYLEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE GONZALEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE GUAL, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE JUSINO, GRACE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE LABOY, EDITH W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE LEON, IRMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE LEON, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE LEON,JULIO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE MADERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE MALDONADO, RAFAEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE MENDEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE MENDEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE MIRANDA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE MOLINA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE MORALES, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE MORALES, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE MORALES, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE MORENO, ALNARCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE MORENO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE MORENO, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE MORENO, ELVIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE MORENO, NANCY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE NEGRON, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE NEGRON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE NEGRON, JULIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE NEGRON, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE NEGRON, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE ORTIZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE ORTIZ, EVA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE ORTIZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROCHE ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE ORTIZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE ORTIZ, MABILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE PABON, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE PABON, LEONIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE RABELL, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE REYES, EVELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE REYES, VANESSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE RIOS, MARLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE RIVERA, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE RIVERA, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE RIVERA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE RIVERA, JACQUELINE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE RIVERA, JANNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE RIVERA, LIZAIDA MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE RIVERA, YAMILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE RIVERA, ZULEYDIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE ROCHE, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE RODRIGUEZ, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE RODRIGUEZ, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE RODRIGUEZ, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE RODRIGUEZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE RODRIGUEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE RODRIGUEZ, JOSE DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE RODRIGUEZ, LEXDYS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE RODRIGUEZ, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE RODRIGUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE RODRIGUEZ, NILSAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE RODRIUGEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE ROJAS, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE SANCHEZ, ANA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE SANTIAGO, CAROLA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE SANTIAGO, GERSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE SANTIAGO, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE SANTIAGO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE SANTOS, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE SERGES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE TORRES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE TORRES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE VELAZQUEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE WILLIAMS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHE WILLIAMS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHER, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHET CARDONA, ILIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHET CARDONA, ILIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHET IGLESIAS, MARIELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHET OLIVIERI, JENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCHET TORRES, NICOLE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROCRIDUEZ GUZMAN, VIRINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROD IGUEZ CRZ, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODAS RUIZ, YADDIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODENA RODRIGUEZ, VIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODENA RODRIGUEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODENA WALKER, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODENAS MEDINA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODENAS MEDINA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODENAS MEDINA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODES CRUZ, HUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODGUEZ. DONATE, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODGUEZ. MARTINEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODGUEZ. MARTINEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODGZ ORTIZ, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODIGUEZ MERCADO, ARAMIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODIGUEZ, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODIL CLASS, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODIRGUEZ VEGA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODIRUGEZ CRUZ, YESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODNEY MORALES, CAROL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODNEY MORALES, CAROL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODNEY, RONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODON MELENDEZ, MARIA ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODON MENDEZ, ILSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODREIGUEZ HERNANDEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRGIUEZ ORTIZ, EDWIN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRGUEZ DIAZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRGUEZ FERREIRO, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRGUEZ LOPEZ, JASON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRGUEZ MALDONADO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRGUEZ NAVEDO, VIVETTE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRGUEZ PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRGUEZ QUINONES, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRGUEZ RAMIREZ, EVELYN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRGUEZ RIVERA, LISA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRGUEZ SANTIAGO, IRYAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRGUEZ TORRES, AIIRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRI. BETANCOURT, JARRETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGEZ BONET, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGEZ BONILLA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGEZ CORTES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGEZ LOPEZ, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGEZ LUGO, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGEZ PABON, CAROL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGEZ QUESADA, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGEZ, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGIEZ COSS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUE LUCIANO, GEOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUE RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUE Z VALENTIN, MONIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUES ALMODOVAR, NASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUES LOPEZ, ODETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ  CONCEPCION, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNDO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ  RIVERA, JOKSAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ  VELEZ, GLORIVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ., EDWIN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ., JONAS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ABAD, REYNOLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ABAD, REYNOLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ABADIA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ABAUNZA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRÍGUEZ ABNER, PÉREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ABRAHAM, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ABRAHAM, YARITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ABRAHAM, YARITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ABREU, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ABREU, EDELMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ABREU, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ABREU, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ABREU, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ABREU, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ABREU, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ABREU, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ABREU, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ABREU, ROSALIND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACABA, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, ALKELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, ANNA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, ARSENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, BRESLEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, BRESLEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, CARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, DAIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, DESIRRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, EDGAR O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, ENID M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ACEVEDO, GAMALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, GERARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, INEABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, ISRAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, ISRAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, LAURY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, LISNEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, LOURDES I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, MARILYN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, MARILYN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, MILAGROS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, MYRNA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, ROUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, RUTH N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, VIANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, YARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, YARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACEVEDO, ZAIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACOSTA, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACOSTA, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACOSTA, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACOSTA, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACOSTA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACOSTA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACOSTA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ACOSTA, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACOSTA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACOSTA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACOSTA, HELSON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACOSTA, IDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACOSTA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACOSTA, JANNET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACOSTA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACOSTA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACOSTA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACOSTA, JOSEPHINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACOSTA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACOSTA, LENA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACOSTA, LEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACOSTA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACOSTA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACOSTA, MARIA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACOSTA, MIGUEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACOSTA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACOSTA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACOSTA, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACOSTA, NYDIA IMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACOSTA, OLIVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACOSTA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACOSTA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACOSTA, RAMON R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACOSTA, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACOSTA, SNAIDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACOSTA, SNAIDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACOSTA, THELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACOSTA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACOSTA, YAITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACOSTA, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ACOSTA, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ADAMES, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ADAMES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ADDARICH, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ADORNO, BELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ADORNO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ADORNO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ADORNO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ADORNO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ADORNO, MYRTA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ADORNO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ADORNO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ADORNO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ADORNO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ADORNO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ADROVER, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ADROVER, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AFANADOR, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AGOSTO, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AGOSTO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AGOSTO, CARMELO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AGOSTO, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AGOSTO, DELIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AGOSTO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AGOSTO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AGOSTO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AGOSTO, LUIS W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AGOSTO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AGOSTO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AGOSTO, LYZA YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AGOSTO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AGOSTO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AGOSTO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AGOSTO, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AGOSTO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AGOSTO, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AGOSTO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AGOSTO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AGOSTO, WILBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AGRON, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AGUAYO, ARELYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AGUAYO, JOSE DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AGUAYO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AGUAYO, TOMAS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AGUAYO, WALESKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AGUIAR, DORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AGUIERRE, PRISCILLA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AGUILA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AGUILA, ZOADMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AGUILAR, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AGUILAR, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AGUILAR, MILDRED A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AGUILAR, WILFREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AGUILAR, WILFREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AGUILAR, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AGUILO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AGUILO, MAILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AGUILO, MAYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AGUILU, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AGUIRRE, KEYLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AGUIRRE, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AGUIRRE, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALAGO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALAMO, CARLOS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALAMO, ROSANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ALAMO, SOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALAYON, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALAYON, FELIX C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALBALADEJO, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALBARRAN, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALBELO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALBERLO, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALBERTORIO, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALBERTY, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALBINO, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALBINO, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALBINO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALBINO, GLENDALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALBINO, JINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALBINO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALBINO, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALBINO, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALBINO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALBINO, ROSARITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALBINO, VECKY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALBINO, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALBIZU, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALBIZU, CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALBIZU, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALBIZU, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALBIZU, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALBIZU, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALBIZU, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALCAZAR, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALCAZAR, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALDARONDO, KEISLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALDEA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALDEBOL, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALEJANDRO, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALEJANDRO, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALEJANDRO, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALEJANDRO, ANGELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALEJANDRO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALEJANDRO, IRELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALEJANDRO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALEJANDRO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALEJANDRO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALEJANDRO, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALEJANDRO, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALEJANDRO, MARY C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALEJANDRO, MILKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALEJANDRO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALEMAN, ALEX G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALEMAN, CARLOS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ALEMAN, ESADY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALEMAN, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALEMAN, MARIEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALEMAN, NADYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALEMAN, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALEQUIN, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALERS, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALERS, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALERS, CLAUTTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALERS, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALERS, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALERS, MAGALI B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALERS, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALFARO, HILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALFINES, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALFONSO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALFONSO, MARCOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALGARIN, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALGARIN, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALGARIN, AVELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALGARIN, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALGARIN, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALGARIN, GEORGE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALGARIN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALGARIN, LUCIDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALGARIN, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALGARIN, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALGARIN, PEDRO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALGARIN, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALICEA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALICEA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALICEA, ANA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALICEA, ANDREA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALICEA, ANTONIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALICEA, BELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALICEA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALICEA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALICEA, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALICEA, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALICEA, DAISY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALICEA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALICEA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALICEA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALICEA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALICEA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALICEA, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALICEA, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALICEA, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALICEA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ALICEA, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALICEA, FIDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALICEA, FRANCISCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALICEA, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALICEA, GLENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALICEA, GREYS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALICEA, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALICEA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALICEA, JESUS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALICEA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALICEA, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALICEA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALICEA, LETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALICEA, LINDA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALICEA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALICEA, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALICEA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALICEA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALICEA, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALICEA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALICEA, NADYA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALICEA, NASTASSIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALICEA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALICEA, OMARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALICEA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALICEA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALICEA, ROSENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALICEA, SYLKIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALICEA, YARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALICEA, YOVANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALLENDE, JEAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALLENDE, JESUS H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALLENDE, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALLENDE, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALMEDINA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALMEDINA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALMENA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALMENA, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALMENAS, VICTORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALMODOVAR, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALMODOVAR, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALMODOVAR, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALMODOVAR, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALMODOVAR, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALMODOVAR, BRYANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALMODOVAR, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALMODOVAR, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALMODOVAR, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALMODOVAR, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ALMODOVAR, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALMODOVAR, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALMODOVAR, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALMODOVAR, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALMODOVAR, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALMODOVAR, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALMODOVAR, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALMODOVAR, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALMODOVAR, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALMODOVAR, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALMODOVAR, MONDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALMODOVAR, NACHALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALMODOVAR, NASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALMODOVAR, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALMODOVAR, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALMONTE, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALOMAR, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALOMAR, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALOMAR, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALOMAR, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALONSO, MARIAMOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALONSO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALONSO, WALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALSINA, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALSINA, YAIDIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALTRECHE, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVALADE, MARCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVALLE, JOHNATTAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARAD, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, AIXA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, AVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, BERTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, CANDIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, CANDIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, DIGNA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, DINELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, DINELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, ELIEZER J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ALVARADO, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, JUDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, LILIANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, MARCO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, NIURKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, OMAR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, REINALDO B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, ROSAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, SOANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVARADO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, ALEXANDRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, ANA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ALVAREZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, DANNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, HAMILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, IRIS T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, JAILENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, JOSE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, JOSEFA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, SILKIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ALVAREZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVAREZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVELO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVELO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVELO, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVERIO, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVERIO, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVERIO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVIRA, FLORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVIRA, GEORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ALVIRA, MARIA DE LO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AMADEO, NITZIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AMADOR, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AMADOR, ROSENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AMADOR, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AMAN, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AMARO, ADAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AMARO, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AMARO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AMARO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AMARO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AMARO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AMARO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AMARO, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AMARO, JANICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AMARO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AMARO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AMARO, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AMARO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AMARO, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AMARO, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AMARO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AMARO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AMARO, PEDRO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AMARO, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AMARO, SARA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AMARO, YANIZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AMEZAGA, OMAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AMILL, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AMILL, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AMOROS, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AMOROS, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AMPUEDA, JESSICA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ANAYA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ANAYA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ANAYA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ANAYA, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ANAYA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ANAYA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ANDALUZ, LUIS SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ANDINO, ANA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ANDINO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ANDINO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ANDINO, CARMEN B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ANDINO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ANDINO, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ANDINO, DANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ANDINO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ANDINO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ANDINO, ILIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ANDINO, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ANDINO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ANDINO, MINELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ANDINO, REYNA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ANDINO, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ANDINO, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ANDUJAR, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ANDUJAR, AUREA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ANDUJAR, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ANDUJAR, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ANDUJAR, ISAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ANDUJAR, ISAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ANDUJAR, JEAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ANDUJAR, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ANDUJAR, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ANDUJAR, MICHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ANDUJAR, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ANDUJAR, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ANGELA, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ANGELES, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ANGELI, INGRID A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ANGLERO, FEDORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ANGLERO, YAMILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ANGLERO, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ANGULO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ANGULO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ANGULO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ANTONETTI, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ANTONGIORGI, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ANTONGIORGI, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ANTONGIORGI, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ APARICIO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ APONTE, AMEIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ APONTE, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ APONTE, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ APONTE, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ APONTE, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ APONTE, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ APONTE, DAGOBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ APONTE, DALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ APONTE, DALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ APONTE, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ APONTE, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ APONTE, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ APONTE, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ APONTE, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ APONTE, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ APONTE, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ APONTE, ENRIQUE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ APONTE, GERSON D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ APONTE, GLAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ APONTE, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ APONTE, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ APONTE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ APONTE, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ APONTE, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ APONTE, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ APONTE, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ APONTE, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ APONTE, LEEMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ APONTE, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ APONTE, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ APONTE, LUZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ APONTE, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ APONTE, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ APONTE, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ APONTE, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ APONTE, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ APONTE, MARIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ APONTE, MARIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ APONTE, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ APONTE, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ APONTE, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ APONTE, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ APONTE, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ APONTE, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ APONTE, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ APONTE, VICTOR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ APONTE, YARITZA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ APONTE, YECELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ APONTE, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ APONTE, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AQUINO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AQUINO, HECTOR X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ AQUINO, JOSEA. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AQUINO, KAREN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AQUINO, LIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AQUINO, LIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AQUINO, ROBERTO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AQUINO, ZORIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARAUD, EDLYN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARAUJO, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARBELO, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARBELO, AMILCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARBELO, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARBONA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARCANO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARCE, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARCE, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARCE, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARCE, ELBA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARCE, FELIPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARCE, HILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARCE, IMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARCE, IMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARCE, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARCE, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARCE, LO-RUHAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARCE, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARCE, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARCELAY, SARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARCHEVAL, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARCHILLA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARCHILLA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARENAS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARES, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARGUELLES, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARGUELLES, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARGUINZONI, FIDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARGUINZONI, IRMA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARIAS, CELESTE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARIAS, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARIAS, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARISTY, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARIZMENDI, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARIZMENDI, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARMESTICA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AROCHO, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AROCHO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AROCHO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AROCHO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AROCHO, YOSHARA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARRIAGA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ARRIAGA, SHAKIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARRIBES, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, AIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, ALLISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, GLARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, ILEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, ISABEL DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, JEFRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, MARTA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, MELISSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, MIOSOTIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, OLGA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, OLGA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, PAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, PAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ARROYO, PAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, ROMUALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, ROSALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, SANTOS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, YAILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARROYO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARTIGA, NEXZA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARVELO, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARVELO, JEAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARZOLA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARZOLA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARZOLA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARZUAGA, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARZUAGA, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ARZUAGA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ASAD, SAHARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ASAD, SAHARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ASAD, YESMIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ASENCIO, YOLANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ASENCIO, YOLANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ASTACIO, JESUS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ATILES, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ATILES, FLORMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ATILES, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ATILES, LENYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ATILES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ATILES, SOLMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ATILES, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AUBRET, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AULET, KENDALL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AVELLANET, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AVILA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AVILA, PEDRO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AVILA, YAMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AVILES, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AVILES, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AVILES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AVILES, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AVILES, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AVILES, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ AVILES, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AVILES, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AVILES, ELEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AVILES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AVILES, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AVILES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AVILES, IRMA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AVILES, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AVILES, JOHANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AVILES, JOHANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AVILES, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AVILES, LILLIAM R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AVILES, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AVILES, LORAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AVILES, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AVILES, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AVILES, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AVILES, LUZ L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AVILES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AVILES, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AVILES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AVILES, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AVILES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AVILES, MIGUEL ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AVILES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AVILES, NOLASCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AVILES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AVILES, SAHUDI Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AVILES, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AVILES, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AVILES, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AVILES, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AVILES, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AVILES, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AVILES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AVILES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AVILES, YARLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AVINO, SARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, AIDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, ALIS B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, ANIBAL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, BLANCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ AYALA, DELSEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, DELSEY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, EILEEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, EILEEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, GIANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, HERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, LILLIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, LUZ Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, MARILEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, MARYLIN DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, NILMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, NILMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, NORILYSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, NYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, OTONIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, SASHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, VANESSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, VANESSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, VILMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, WILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYALA, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYOROA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ AYUSO, IDANIA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ AYUSO, ROSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BABILONIA, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BABILONIA, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BACHIER, NESTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BADILLO, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BADILLO, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BADILLO, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BADILLO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAERGA, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, ALLYNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, AMPARO D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, DAINA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, DORIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, ESTEFANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, ESTEFANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, FRANCHESKA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, ILIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, IRIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, IVAN T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, JOANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, LAYDINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ BAEZ, LESLIE ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, LYDIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, MARILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, NORMA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAEZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BALAGUER, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BALAGUER, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BALAGUER, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BALAGUER, JOSE N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BALAGUER, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BALASQUIDE, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BALAY, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BALAY, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BANCHS, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BANDANO, KEISHLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BARALT, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BARBOSA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BARBOSA, ELSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BARBOSA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BARBOSA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BARBOSA, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BARBOSA, PEDRO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BARBOSA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAREA, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BARILLAS, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BARLEY, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BARRAL, RUTH I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BARRERAS, EDRICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BARRERO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BARRET, ABELARDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BARRET, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BARRETO, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BARRETO, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BARRETO, EDITH V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ BARRETO, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BARRETO, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BARRETO, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BARRETO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BARRETO, KIARA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BARRETO, MARY C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BARRETO, SANTOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BARRETO, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BARRETT, IRIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BARRETT, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BARRETT, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BARRIOS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BARRIOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BARROSO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BARTOLOMEI, CESAR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BASCO, DITZA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BASS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BASSATT, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BATIS, NILMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BATISTA, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BATISTA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BATISTA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BATISTA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BATISTA, JANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BATISTA, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BATISTA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BATISTA, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BATISTA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BATISTA, PEDRO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BATISTA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BATISTA, ROSA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BATTISTINI, NERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAUTISTA, ELI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAUZA, BETHSAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAUZA, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAUZA, KADESH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAUZA, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAUZA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAUZA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAUZO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAYON, MARIHERMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAYON, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAYON, YOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BAYONA, NORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BEABRAUT, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BEABRAUT, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BEALL, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BEAMUD, JANILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BEAUCHAMP, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ BECERRA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BECERRA, IRIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BELEN, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BELGODERE, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BELLO, EDWIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BELLO, SYBELE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BELTRAN, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BELTRAN, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BELTRAN, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BELTRAN, JULIO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BELTRAN, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BELTRAN, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BELTRAN, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BELTRAN, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BELTRAN, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BELTRAN, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BELTRAN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BELTRAN, YELISSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BENGOA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BENIQUEZ, ANTONIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BENIQUEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BENITEZ, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BENITEZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BENITEZ, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BENITEZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BENITEZ, EDNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BENITEZ, FELIX G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BENITEZ, FELIX G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BENITEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BENITEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BENITEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BENITEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BENITEZ, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BENITEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BENITEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BENITEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BENITEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BENITEZ, LINETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BENITEZ, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BENITEZ, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BENITEZ, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BENITEZ, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BENITEZ, LUIS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BENITEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BENITEZ, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BENITEZ, MIRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BENITEZ, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BENITEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BENITEZ, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ BENITEZ, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BENITEZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BENITEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BENVENUTI, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERDECIA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERDECIA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERDIEL, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERGOLLO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERMUDE, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERMUDEZ, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERMUDEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERMUDEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERMUDEZ, AURIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERMUDEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERMUDEZ, CELSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERMUDEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERMUDEZ, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERMUDEZ, ERIKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERMUDEZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERMUDEZ, GLEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERMUDEZ, IRISELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERMUDEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERMUDEZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERMUDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERMUDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERMUDEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERMUDEZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERMUDEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERMUDEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERMUDEZ, MELISA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERMUDEZ, SHAQUIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERMUDEZ, SOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERMUEZ, MELISA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERNABE, MIGUEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERNACET, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERNACET, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERNACET, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERNANRD, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERNANRD, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERNARD, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERNARD, DIGNA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERNARD, ISAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERNARDI, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERNECER, EVELYN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERNECER, EVELYN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERNIER, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERNIER, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERNIER, LUISSETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERNIER, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ BERRI, GLENDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERRIOIS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERRIOS, AIDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERRIOS, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERRIOS, AUREA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERRIOS, BRENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERRIOS, BRENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERRIOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERRIOS, CARMEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERRIOS, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERRIOS, EDDIE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERRIOS, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERRIOS, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERRIOS, ELMER A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERRIOS, EMMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERRIOS, ENERIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERRIOS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERRIOS, GLENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERRIOS, GLENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERRIOS, GUILLERMO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERRIOS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERRIOS, JESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERRIOS, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERRIOS, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERRIOS, JOSE ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERRIOS, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERRIOS, KATHLIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERRIOS, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERRIOS, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERRIOS, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERRIOS, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERRIOS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERRIOS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERRIOS, MIRNALIZ S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERRIOS, NELSON R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERRIOS, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERRIOS, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERRIOS, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERRIOS, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERRIOS, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERRIOS, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERRIOS, RAFAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERRIOS, RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERRIOS, YAMILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERRIOS, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERRIOS, YIRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BERRIOS, YOADIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BETANCES, CINERCA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BETANCOURT, ALEX A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ BETANCOURT, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BETANCOURT, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BETANCOURT, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BETANCOURT, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BETANCOURT, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BETANCOURT, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BETANCOURT, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BETANCOURT, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BETANCOURT, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BETANCOURT, MARGIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BETANCOURT, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BETANCOURT, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BETANCOURT, WENDY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BETANCOURT, WENDY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BEZARES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BIDO, LISANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BIDO, LISANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BIDOT, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BIDOT, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BIDOT, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BIDOT, SONIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BILBRAUT, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BILBRAUT, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BIRRIEL, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BIRRIEL, ELKET Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BIRRIEL, MILLI A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BIRRIEL, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BISBAL, HERTHA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BIZALDI, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BLANCO, CARLOS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BLANCO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BLANCO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BLANCO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BLANCO, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BLANCO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BLANCO, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BLANCO, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BLANCO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BLANCO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BLANCO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BLANCO, LYDIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BLANES, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BLAS, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BLASINI, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BLASINI, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BLOISE, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BOLIER, LUISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BOLTES, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BOLTES, JUANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ BON, MODESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BON, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BON, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONANO, ANA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONELLI, GARY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONET, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONET, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONET, CARLOS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONET, DENI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONET, EDWARD A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONET, EMIRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONET, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONET, LYDIANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONET, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONET, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONET, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONIFACIO, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONIFACIO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONILLA, ANDY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONILLA, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONILLA, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONILLA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONILLA, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONILLA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONILLA, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONILLA, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONILLA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONILLA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONILLA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONILLA, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONILLA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONILLA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONILLA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONILLA, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONILLA, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONILLA, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONILLA, LOYDA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONILLA, LUIS FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONILLA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONILLA, MERISSABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONILLA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONILLA, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONILLA, NORALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONILLA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONILLA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONILLA, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONILLA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONILLA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONILLA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ BONILLA, ROCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONILLA, ROSA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONILLA, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONILLA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONILLA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONILLA, WALESKA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONILLA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONILLA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONILLA, ZAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONILLA, ZAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONILLA, ZOE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BONNIN, JAIME A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BORGES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BORGES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BORGES, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BORGES, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BORGES, MARIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BORGES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BORGES, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BORGES, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BORIA, GLADYS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BORIA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BORRAS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BORRERO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BORRERO, BRISEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BORRERO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BORRERO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BORRERO, ISABEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BORRERO, JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BORRERO, JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BORRERO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BORRERO, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BORRERO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BOSCANA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BOSQUE, DANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BOSQUE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BOSQUE, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BOSQUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BOTTI, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BOTTI, TOMASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BOYET, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BOYET, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BOYET, TEDDY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BOYETT, GESSLANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BOYRE, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BOYRIE, ANTONIO F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BOYRIE, FELIX A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BRACERO, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BRACERO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ BRACERO, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BRACERO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BRACETTY, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BRACETTY, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BRACHE, LAILAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BRAVO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BRAVO, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BRAVO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BREVAN, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BRIGNONI, MAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BRIGNONI, MILKA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BRIGNONI, NELIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BRITO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BRITO, CARLOS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BROWN, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BRUGMAN, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BRUN, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BRUNET, ILEANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BRUNET, NORMA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BRUNO, CAMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BRUNO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BRUNO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BRUNO, MARIELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BRUNO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BRUNO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BULGALA, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BULGALA, NORAH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BULGALA, NORAH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BULGARA, DANIELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BULTRON, DEBBIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BULTRON, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BULTRON, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BULTRON, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGADO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, CELSO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, DORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, DORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, EDWIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ BURGOS, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, GLADYS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, HILDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, INOCENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, JETSIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, LESLIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, LISANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, LISANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, LUIS T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, MARIA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, MARLYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, MIRTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, OJEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, RANDOLPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, THELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, WILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, YAMARA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, YAMARA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, YAMCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURGOS, YARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURNS, FRANCISCO JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURROLA, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BURROLA, MARTHA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ BUSIGO, JANIELLY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ BUSTILLO, RUBI C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABALLERO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABALLERO, FERNANDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABALLERO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABALLERO, HECDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABALLERO, LITH A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABALLERO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABALLERO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABALLERO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABALLERO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABALLERO, VIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABALLERO, VIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABAN, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABAN, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABAN, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABAN, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABAN, ARSENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABAN, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABAN, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABAN, EDGAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABAN, JESUS MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABAN, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABAN, ODETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABAN, REINALDO D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABAN, REINALDO D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABANAS, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABASSA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABASSA, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABASSA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABEZUDO, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABRANES, SONIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABRANES, SONIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABRERA, CORALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABRERA, CORALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABRERA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABRERA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABRERA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABRERA, LIANA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABRERA, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABRERA, LYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABRERA, LYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABRERA, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABRERA, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABRERA, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABRERA, SUGEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABRERA, VENUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABRERA, VENUS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CABRERA, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CABRERA, YARELYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CACERES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CACERES, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CACERES, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CACERES, ELIO T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CACERES, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CACERES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CACERES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CACERES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CACERES, ROSA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CACERES, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CACERES, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CACERES, WANDELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CADIZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAEZ, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAEZ, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAINS, DEBORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAJIGA, JOHNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CALAF, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CALAF, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CALDERIN, CHARISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CALDERIN, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CALDERIN, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CALDERO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CALDERO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CALDERON, AGAPITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CALDERON, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CALDERÓN, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CALDERON, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CALDERON, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CALDERON, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CALDERON, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CALDERON, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CALDERON, ERICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CALDERON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CALDERON, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CALDERON, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CALDERON, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CALDERON, JUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CALDERON, LEIKA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CALDERON, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CALDERON, MARICIELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CALDERON, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CALDERON, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CALDERON, NELSON F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CALDERON, NELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CALDERON, ORLANDO W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CALDERON, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CALDERON, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CALDERON, VANESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CALDERON, VANESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CALDERON, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CALES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CALIXTO, ANTONIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CALIXTO, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CALIXTO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CALIXTO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CALIXTO, LAZARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CALIXTO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CALIXTO, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CALO, ASHLEY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CALO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CALVENTE, OLGA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CALVENTI, AMALIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CALVO, TOWIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, ALCIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, CHRISTIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, DAMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, DIEGO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, ELIGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, GIOVANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, IVIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, JEAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, JEAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, JEHIELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, JENEVIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, JORGE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, JOSE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, KEVIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, LESTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CAMACHO, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, NITZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, OLGA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, RAQUEL DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, ROSALIND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, ROSELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, SARY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, SHARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMACHO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMARGO, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMBRELEN, JANICE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMBRELEN, YADIRIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMERON, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMILO, JOSEANN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMPA, MARIA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMPBELLS, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMPOS, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMPOS, BRENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMPOS, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMPOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMPOS, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMPOS, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMPOS, MILEDYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMPOS, MILEDYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMPS, CELESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAMPS, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CANALES, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CANALES, JAGADI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CANALES, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CANALES, LUMARA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CANALES, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CANALES, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CANALES, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CANARIO, CRISTINA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CANCEL, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CANCEL, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CANCEL, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CANCEL, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CANCEL, IRMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CANCEL, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CANCEL, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CANCEL, MYOSOTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CANCEL, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CANCEL, ROSA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CANCEL, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CANDELARIA, JESSICA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CANDELARIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CANDELARIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CANDELARIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CANDELARIA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CANDELARIA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CANDELARIA, NALIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CANDELARIA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CANDELARIA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CANDELARIA, YADIRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CANDELARIO, AIDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CANDELARIO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CANDELARIO, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CANDELARIO, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CANDELARIO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CANDELARIO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CANDELARIO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CANDELARIO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CANDELARIO, NICOLLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CANDELARIO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CANUELAS, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CANUELAS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CANUELAS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CANUELAS, GLORIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CANUELAS, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAPIELO, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAPPA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAPPA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAPPA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAPPA, JOSUE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAPPA, JOSUE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAPPA, OLGA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAPPAS, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAQUIAS, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAQUIAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAQUIAS, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAQUIAS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAQUIAS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAQUIAS, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAQUIAS, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAQUIAS, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAQUIAS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CARABALLO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, BRILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, CESAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, DIONISIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, DORALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, DORIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, EMERITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, LAVINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, LEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, MARITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, MAYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, NEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, NEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO AS REPRESENTATIVE OF THE COMMONWEALTH OF PUERTO RICO, DEBTOR. PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CARABALLO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, SANTIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, SHIRLYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, YANIRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARABALLO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARAMBOT, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARAMBOT, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARATTINI, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARAZO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARBO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARBONELL, ELMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARBONELL, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARBONELL, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARBONELL, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARBONELL, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARDE, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARDEC, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARDENALES, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARDI, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARDI, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARDI, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARDI, ENEROLIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARDONA, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARDONA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARDONA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARDONA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARDONA, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARDONA, ERMILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARDONA, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARDONA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARDONA, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARDONA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARDONA, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARDONA, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARDONA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARDONA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARDONA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARDONA, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARDONA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARDONA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARDONA, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARDONA, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARDONA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARDONA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARDONA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARDONA, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CARDONA, YALITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARDONA, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARDOZA, SANTA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARMONA, AGRIPINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARMONA, ANGEL X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARMONA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARMONA, FRANCES Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARMONA, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARMONA, HECTOR Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARMONA, HECTOR Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARMONA, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARMONA, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARMONA, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARMONA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARMONA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARMONA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARMONA, JOSE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARMONA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARMONA, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARMONA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARMONA, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARMONA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARO, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRASCO, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRASCO, MARCO ANTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRASCO, RICHARD A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRASQUILLO, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRASQUILL, RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRASQUILLO, BENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRASQUILLO, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRASQUILLO, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRASQUILLO, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRASQUILLO, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRASQUILLO, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRASQUILLO, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRASQUILLO, DIANOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRASQUILLO, DIANOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRASQUILLO, ELISMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CARRASQUILLO, ELISMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRASQUILLO, ELISMARY | | | | | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRASQUILLO, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRASQUILLO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRASQUILLO, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRASQUILLO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRASQUILLO, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRASQUILLO, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRASQUILLO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRASQUILLO, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRASQUILLO, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRASQUILLO, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRASQUILLO, KIARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRASQUILLO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRASQUILLO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRASQUILLO, LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRASQUILLO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRASQUILLO, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRASQUILLO, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRASQUILLO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRASQUILLO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRASQUILLO, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRASQUILLO, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRASQUILLO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRASQUILLO, NELIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRASQUILLO, NILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRASQUILLO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRASQUILLO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRASQUILLO, NYDIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRASQUILLO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRASQUILLO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRASQUILLO, PETRONILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRASQUILLO, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRASQUILLO, SHARLIM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRASQUILLO, URSULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CARRASQUILLO, VILMA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRAU, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRERAS, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRERAS, GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRERAS, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRERO, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRERO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRERO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRERO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRERO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRERO, GRISELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRERO, ILONKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRERO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRERO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRERO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRERO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRERO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRERO, NELSON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRERO, NERITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRERO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRERO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRERO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRIL, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRIL, OLGA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRILLO, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRILLO, CHIARA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRILLO, DELIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRILLO, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRILLO, ERIC J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRILLO, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRILLO, JANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRILLO, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRILLO, KARLA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRILLO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRILLO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRILLO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRILLO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRILLO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRILLO, SONIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRION, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRION, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRION, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRION, IRMA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRION, JESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRION, MARIA DEL P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRION, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRION, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRION, NITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRION, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CARRION, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRION, ROBERTO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRION, SHARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRION, VICKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRION, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRO, IBIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARRO, IBIS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARTAGENA, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARTAGENA, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARTAGENA, AVILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARTAGENA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARTAGENA, GLENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARTAGENA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARTAGENA, LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARTAGENA, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARTAGENA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARTAGENA, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARTAGENA, MARTITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CARTAGENA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASADO, GIZZELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASADO, GIZZELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASADO, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASADO, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASALS, MARAINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASANOVA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASANOVA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASANOVA, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASANOVA, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASANOVA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASANOVA, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASANOVA, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASANOVA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASANOVA, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASANOVA, NESTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASANOVA, RAFAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASELLAS, ZINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASERES, MIRZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASIANO, ALBERTO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASIANO, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASIANO, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASIANO, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASIANO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASIANO, JANNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASIANO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASIANO, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASIANO, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASIANO, KEYLA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASIANO, LIZA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASIANO, MILAGROS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CASIANO, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASIANO, STEPHANIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASIANO, XAVIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASILLA, ARSENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASILLAS, ABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASILLAS, ADALIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASILLAS, ALEXAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASILLAS, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASILLAS, DORCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASILLAS, DORCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASILLAS, GAMALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASILLAS, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASILLAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASILLAS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASILLAS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASILLAS, VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTA, SUSET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTA, SUSET M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTAING, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTANER, SUSANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTELLANO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTELLANO, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTELLANO, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTELLANO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTELLANOS, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTELLO, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTILLO, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTILLO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTILLO, CHRISTIAN JOET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTILLO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTILLO, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTILLO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTILLO, FEBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTILLO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTILLO, FELIX G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTILLO, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTILLO, FRANCIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTILLO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTILLO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTILLO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTILLO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTILLO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTILLO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTILLO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTILLO, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTILLO, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTILLO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CASTILLO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTILLO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTILLO,ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, ASHLIM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, DAVID E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, ERIC J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, EVELYN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, FREDERICK X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, IRELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, JANETZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, JORGE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, LYDELIS Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, MAGDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, MARCELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, MARIA DEL P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, MILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, NAHILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, NANCY I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, RAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CASTRO, REINA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, TATYANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, WALESKA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, WIDNA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CASTRO, YAITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CATALAN, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAY, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CAYCEDO, NATALIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CEBALLOS, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CEDENO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CEDENO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CEDENO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CEDENO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CEDENO, IRMA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CEDENO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CEDENO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CEDENO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CEDENO, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CEDENO, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CEDENO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CEDEQO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CEDRES, LINORCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CEDRES, LINORCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CEDRES, LISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CEDRES, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CENTENO, ABIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CENTENO, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CENTENO, DOMITILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CENTENO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CENTENO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CENTENO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CENTENO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CENTENO, OSWALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CENTENO, PEDRO I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CENTENO, PEDRO IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CENTENO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CENTENO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CENTENO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CENTENO, TASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CENTENO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CEPEDA, GABRIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CEPEDA, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CEPEDA, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CEPEDA, HILDELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CEPEDA, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CEPERO, SORALISS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CERVERA, SAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CHACON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CHACON, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CHALUISANT, ILIANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CHAPARRO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CHARLES, JAMES P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CHARRIEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CHARRIEZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CHARRIEZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CHAVES, AIXA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CHAVEZ, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CHAVEZ, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CHERENA, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CHEVERE, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CHEVERE, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CHEVERE, MARIA ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CHEVEREZ, HAYDEMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CHEVEREZ, HAYDEMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CHEVRES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CHICO, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CHICO, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CHIESA, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CHIN, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CID, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, CINDY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, FRANCISCOJ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, GLORINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, IRIS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CINTRON, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, JESUS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, JORGE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, JURIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, MARGIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, MARIELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, MARTIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, MARYCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, MILANERYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, MILANERYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, MILLIETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, MILLIETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, MIREILLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, MYRTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, NORA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, OMAR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, ROBERTO B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, ROBERTO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, RUBINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, SHAILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, SYLMA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CINTRON, YALID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, YEIDIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CINTRON, ZULEYCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CIRINO, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CIRINO, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CIRINO, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CLAS, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CLASS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CLASS, ODETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CLAUDI, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CLAUDIO, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CLAUDIO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CLAUDIO, BRIGIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CLAUDIO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CLAUDIO, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CLAUDIO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CLAUDIO, JERICH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CLAUDIO, JULIANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CLAUDIO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CLAUDIO, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CLAUDIO, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CLAUDIO, NORA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CLAUDIO, OLIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CLAUDIO, PEDRO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CLAUDIO, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CLAVELL, ILEANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CLAVELL, LILLIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CLAVIJO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CLAVIJO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CLEMENTE, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CLEMENTE, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CLEMENTE, CINTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CLEMENTE, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CLEMENTE, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CLEMENTE, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CLEMENTE, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COCA, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COCHRAN, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COIMBRE, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLDERO, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLADO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLADO, GRISELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLADO, JANICCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLADO, JASON J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLADO, JAVIER F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLADO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLADO, PETER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ COLLADO, SYLVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, ANGELA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, ANGELA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, DENNISSE V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, EDDIE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, FRANK A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, FREDDY O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, GERALDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, LIZZET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, LIZZET M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, LOURDES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, MARIMELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, MIGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, NADIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, NESTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ COLLAZO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, SANDRA P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, TERESA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, ULBIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, VICTOR ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, VICTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLLAZO, YOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, ADA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, ALBA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, ALMA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, ANA CELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, ANGEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, ARLENE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, BETSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, BONIFACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ COLON, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, BRENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, BRENDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, BRENDA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, BRENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, CANDIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, CANDIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, CARMEN P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, CARMEN W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, CELIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, CHARLES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, CHRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, CORAL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, CYNTHIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, DALMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, DAVID R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, DAVID R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, DELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, DILFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, DORIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, EDILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, EDNA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ COLON, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, EDWIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, EDWIN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, ELSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, ERNESTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, EVA LYNN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, FAUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, FRANCIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, FRANCIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, GABRIEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRÍGUEZ COLÓN, GABRIEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, GINA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, HECTOR H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, HERBER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, IDANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, INGRID G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ COLON, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, IRMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, ISMAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, IVAN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JAYDIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JO ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JOHN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JORGE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JORGE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JORLAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JOSE H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ COLON, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JUAN F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JULIO CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, JULIO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, KARL O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, LAURA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, LENZEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, LENZEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, LICEL H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, LILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, LILLIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, LOURDES N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, LOURDES N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, LYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, LYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, LYS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, MADELINE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, MANUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ COLON, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, MARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, MARTA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, MELVIN O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, MERLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, MERLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, MIRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, NAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, NICOLE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, NIRZA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, NORMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, NORMA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, PEDRO JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, PEDRO N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ COLON, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, RAMY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, RAMY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, RAY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, ROBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, ROSA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, SANDRA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, SILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, SUGEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, SUGEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, VIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, VICTOR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, VIRGEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, VIVIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, WANDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, XAIMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, XIOMARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, XIOMARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, XIOMARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, YADIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, YAITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, YENITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ COLON, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLON, ZULMARIEVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLONDRES, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLONDRES, NERIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLTON, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COLTON, ZASHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CONCEPCION, ARICELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CONCEPCION, AXEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CONCEPCION, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CONCEPCION, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CONCEPCION, DYLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CONCEPCION, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CONCEPCION, FABIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CONCEPCION, HONIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CONCEPCION, JAVIER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CONCEPCION, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CONCEPCION, KEREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CONCEPCION, KEREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CONCEPCION, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CONCEPCION, MARIVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CONCEPCION, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CONCEPCION, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CONCEPCION, RAFIEL Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CONCEPCION, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CONCEPCION, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CONCEPCION, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CONCEPCION, YITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CONDE, ISAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CONDE, ISAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CONDE, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CONDE, LUCIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CONDE, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CONGOLINO, JHONY MAURICIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CONSTANTINO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CONSTANTINO, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CONSTANTINO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CONTRERAS, GENESIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CONTRERAS, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORA, ELDA MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORA, JOANNIELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORA, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORA, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORA, VIVIAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORALES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORALES, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CORCHADO, MELODY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORCHADO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORCHADO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORDERO, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORDERO, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORDERO, AUREA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORDERO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORDERO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORDERO, EVELITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORDERO, GLENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORDERO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORDERO, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORDERO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORDERO, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORDERO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORDERO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORDERO, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORDERO, JENNY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORDERO, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORDERO, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORDERO, MARY B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORDERO, MAYTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORDERO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORDERO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORDERO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORDERO, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORDERO, PETER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORDERO, VILMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORDERO, WILLIAM J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORDOVA, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORDOVA, JUDITH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORDOVA, JUDITH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORDOVA, MANUEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORDOVA, OSCAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORDOVA, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COREANO, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COREANO, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORIANO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORIANO, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORNIER, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORNIER, CARMEN LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORNIER, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORNIER, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORNIER, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORNIER, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORNIER, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORPORAN, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORPORAN, PATRICIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORPORAN, PATRICIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CORREA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, ALMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, BELKYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, EDELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, EDELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, FREDESWINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, FREDESWINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, GILBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, GLAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, HILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, HILDRED M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, IVAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, IVELYSSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, IVELYSSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, JEREMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, JORGE W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, KIDIAM Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, MAGDA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, MAYRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, MIGNA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, MYRNALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, NARCISO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, OSCAR H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, OTILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CORREA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORREA, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORRETJER, IZAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORRETJER, IZAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORTES, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORTES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORTES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORTES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORTES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORTES, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORTES, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORTES, FELIX A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORTES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORTES, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORTES, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORTES, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORTES, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORTES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORTES, JUANITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORTES, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORTES, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORTES, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORTES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORTES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORTES, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORTES, MARIA MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORTES, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORTES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORTES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORTES, NANCY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORTES, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORTES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORTES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORTES, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORTEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORTEZ, ENDEL HIRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CORTEZ, KIARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COSME, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COSME, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COSME, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COSME, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COSME, ANGELMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COSME, ARACELIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COSME, BELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COSME, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COSME, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ COSME, CARMEN Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COSME, CHEILA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COSME, INGRID D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COSME, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COSME, LESLIE ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COSME, MELVIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COSME, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COSME, SORILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COSME, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COSS, KAMILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COSSIO, IRMA ADELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COSTA, DANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COSTA, ROSAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COSTAS, ANNABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COTT, GUSTAVO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COTTE, YALEXIREL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COTTO, ADELAIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COTTO, ADELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COTTO, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COTTO, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COTTO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COTTO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COTTO, DAGMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COTTO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COTTO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COTTO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COTTO, FELIX I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COTTO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COTTO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COTTO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COTTO, KRIOSQUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COTTO, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COTTO, LUIS V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COTTO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COTTO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COTTO, MARIA ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COTTO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COTTO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COTTO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COTTO, VANEVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COTTO, VANEVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COTTO, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COTTO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ COTTO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRESPI, MIGUEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRESPO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRESPO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRESPO, CARLOS H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRESPO, CARMEN B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CRESPO, DAREEM G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRESPO, DELVIN O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRESPO, EDNA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRESPO, HECMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRESPO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRESPO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRESPO, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRESPO, KATHYA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRESPO, KATHYA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRESPO, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRESPO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRESPO, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRESPO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRESPO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRESPO, MILAGROS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRESPO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRESPO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRESPO, PAULITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRESPO, RUBEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRESPO, SILVESTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRESPO, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRESPO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRISTOBAL, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRISTOBAL, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRISTOBAL, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRISTOBAL, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, ALEXANDER J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, ANA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, ANGEL G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, ANGEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, ANGELA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, ANGELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, ANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, ANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CRUZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, ARMANDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, AUSTRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, BERSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, BRAYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, CARMEN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, CHARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, CHRISTINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, DAISY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, DENICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, DENICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, DIANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, DIANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, DIANA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, DORA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, DORA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, DORIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, EDGAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, EDIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, EDWIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, EMILIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, EMMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CRUZ, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, EUFEMIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, FRANCES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, GIOVANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, GRACE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, GRISELLE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, IDALIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, IRSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, IVAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, IVONNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, JACK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, JESUSALYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, JESUSALYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, JOEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, JORGE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, JOSEPH H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CRUZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, KARILLYN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, LIONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, LIZA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, LUIS DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, LUZ A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, LYDIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, LYDIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MARANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MARBELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MARIA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MARIA MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MARIAM L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CRUZ, MARY LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MELANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MERIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MIGUEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, NELIDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, NORELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, NORMA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, OLGA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, OLGA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, OTILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, PATRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, RAMON M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, REINERIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, RENEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CRUZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, ROBERTO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, SAMUEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, SAULO N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, SHARON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, TERESA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, VIOLETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, WILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, YAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, YAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, YANILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, YANILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, YOMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, ZAYIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZ, ZULMA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZADO, ALICIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZADO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZADO, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CRUZADO, VIVIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CUADRADO, ANDREANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CUADRADO, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ CUADRADO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CUADRADO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CUADRADO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CUADRADO, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CUADRADO, LILIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CUADRADO, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CUADRADO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CUADRADO, MARIA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CUADRADO, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CUBERO, DIANERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CUEBAS, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CUEBAS, JUAN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CUEVAS, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CUEVAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CUEVAS, CRISTINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CUEVAS, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CUEVAS, HELISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CUEVAS, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CUEVAS, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CUEVAS, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CUEVAS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CUEVAS, LIZBETH M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CUEVAS, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CUEVAS, MICHAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CUEVAS, NILKA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CUEVAS, ROSABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CUEVAS, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CUEVAS, ZIEBEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CUEVAS, ZIEBEL E E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CUEVAS, ZULAIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CUMBA, KELIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CUMBA, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CUMBA, ROSAIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CUPELES, ELLIOTT R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CURBELO, CANDIDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CURBELO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CURBELO, CARMEN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CURBELO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CURBELO, SYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CURET, AGAPITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CURET, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CURET, RAMON B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CURET, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CURET, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CUSTODIO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CUSTODIO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ CUSTODIO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ D'ANDREA, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DANIELS, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ DATIL, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVID, DALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVID, DALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVID, DALIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVID, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVID, LORAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVID, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVID, MARIANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVID, YANIRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVILA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVILA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVILA, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVILA, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVILA, ALBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVILA, ALICIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVILA, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVILA, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVILA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVILA, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVILA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVILA, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVILA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVILA, DAYSHA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVILA, DEBORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVILA, EDGARDO I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVILA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVILA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVILA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVILA, FRANKLYN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVILA, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVILA, GUSTAVO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVILA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVILA, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVILA, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVILA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVILA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVILA, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVILA, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVILA, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVILA, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVILA, KATHRYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVILA, LESLIE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVILA, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVILA, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVILA, LYGIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVILA, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVILA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVILA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVILA, REINA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ DAVILA, REINA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVILA, REINA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVILA, ROSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVILA, SHAYRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVILA, SONIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVILA, TANYA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVILA, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVILA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DAVILA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE ABREU, NELLY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE ARCE, ZAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE BAYALA, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE BURGOS, ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE CARLO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE CHOUDENS, MARTA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE CRESPO, EVELYN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE CRUZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE DIAZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE DURAN, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE FIGUEROA, CELESTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE GONZALEZ, MARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE HOSTO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE HOYOS, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, EDITH W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, EDNA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, EDNA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, EVELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, FRANCISCO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, GLORISELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ DE JESUS, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, HEYDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, JOANNE CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, KENNETH J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, LUIS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, LUIS RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, LYNDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, MARGARITA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, MARIBEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, NELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, NICOLE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, NILSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, ROSA JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ DE JESUS, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, SENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, SENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, SHARON Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, TABITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, TERESA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, VIONNETTE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, YESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JESUS, YEZER S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE JEUS, ALISHKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE LA CRUZ, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE LA CRUZ, YARIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE LA FUENTE, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE LA PAZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE LA ROSA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE LA ROSA, FARRAH MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE LA ROSA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE LA VILLA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE LABOY, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE LEON, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE LEON, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE LEON, EFRAIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE LEON, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE LEON, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE LEON, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE LEON, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE LEON, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE LEON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE LEON, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE LEON, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE LEON, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE LEON, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE LEON, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE LEON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE LEON, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE LEON, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE LEON, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE LEON, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE LEON, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE LEON, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE LEON, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE LOS SANTOS, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ DE LUGO, CASILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE LUYANDA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE MARTINEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE MARTINEZ, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE MONSANTO, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE MORALES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE OMS, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE ORTEGA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE PEREZ, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE PEREZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE QUILES, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE RAMIREZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE RAMOS, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE RIVERA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE ROSA, JUANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE SANCHEZ, NEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE SANTANA, GERTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE SEVILLA, LETICIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE SILVA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE SOLLA, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE SOTO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE TAVAREZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE TORO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE WEST, ALISIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE_JESUS, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DE_JESUS, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DEBERLING, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DECLET, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DECLET, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DECLET, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DECLET, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DECLET, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DECLET, MAYRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DECOS, SABRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DEJESUS, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DEJESUS, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DEJESUS, YESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DEL RIO, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DEL RIO, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DEL RIO, MARIANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DEL RIO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DEL RIO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DEL RIO, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DEL TORO, CHARIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DEL TORO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DEL TORO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DEL VALLE, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DEL VALLE, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ DEL VALLE, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DEL VALLE, DELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DEL VALLE, DELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DEL VALLE, EDGAR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DEL VALLE, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DEL VALLE, GERARDO FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DEL VALLE, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DEL VALLE, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DEL VALLE, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DEL VALLE, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DEL VALLE, JOHN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DEL VALLE, JOHN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DEL VALLE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DEL VALLE, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DEL VALLE, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DEL VALLE, LEYVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DEL VALLE, LUZ I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DEL VALLE, LYVIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DEL VALLE, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DEL VALLE, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DEL VALLE, SUGEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DEL VALLE, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DEL VALLE, YAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DEL VALLE, YAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DEL, RI C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELANNOY, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, ADLYN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, ALIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, CHRISTIAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, DALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, ELIPHAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, FRANCELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, FRANCELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, GENARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, HECTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ DELGADO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, JOCELYNE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, JOCELYNE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, JUAN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, LIZANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, MARIELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, RAMILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, RAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, SARAH I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, VANESSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELGADO, ZULAIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELIZ, ANASTACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELIZ, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DELRIO, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DENIS, ERIK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DENIS, INES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DENIS, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DENIS, IVAN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DENIS, SILINETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DENIZAR, CEFERINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DESIDERIO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ DEYNES, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, ADLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, ALEX E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, ALMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, AMAURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, ANA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, ANDREA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, ANGEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, ARLENE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, ASHLEY C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, ASTRID L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, AZALEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, BARBARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, BLANCA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, BLANCA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, CARMEN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, CARMEN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, CARMEN IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, DAYANARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ DIAZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, EDGARDO RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, ELMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, EMITANIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, EPIFANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, ERIC M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, ERNESTO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, GILDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, GILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, ILDEFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, ILIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, ILUMINADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, IRIS C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, IRMA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, IRMA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, JAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, JAVIER F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRÍGUEZ DÍAZ, JEROSHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, JOAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, JOSMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, JOVANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ DIAZ, JUANA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, JUDITH A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, JUDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, JUDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, KAREN MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, KAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, KEHYLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, LAURA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, LESLIE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, LIANMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, LIONEL  J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, LIZANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, LIZANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, LORAINE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, LUIS ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, LUIS DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, LYDIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ DIAZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, MINEDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, MIRIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, NEXY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, NORA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, OHAME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, PAULA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, RAMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, RAUL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, RENSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, ROCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ DIAZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, ROSA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, ROSELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, RUTH L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, SARAHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, SARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, SARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, SARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, SUGEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, SUGEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, SYLVIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, TERESITA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, VIOLETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, YELITZEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, YESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ, ZORAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIAZ,ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIEPPA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIEPPA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIEPPA, BRENDALISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIEZ, GREGORIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIFFUT, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DIMAIO, EDISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DOMENA, WILKINS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DOMENECH, EILEEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DOMENECH, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DOMENECH, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DOMIGUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DOMINGUEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DOMINGUEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ DOMINGUEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DOMINGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DOMINGUEZ, LAURA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DOMINGUEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DOMINGUEZ, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DOMINGUEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DOMINGUEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DOMINGUEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DOMINGUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DOMINGUEZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DOMINGUEZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DOMINGUEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DOMINICCI, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DONES, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DONES, JOSE FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DONES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DONES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DONES, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DONES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DONES, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DONEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DONOATIU, GRACE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DORBAT, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DORTA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DROZ, ARNALDO X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DROZ, ARNALDO X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DROZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DUBOCY, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DUMAS, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DUMENG, ADA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DUMENGS, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DUMENGS, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DUMEY, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DURAN, ANGELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DURAN, NIOVE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ DURAN, ZULMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ECHANDY, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ECHEANDIA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ECHEVARIA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ECHEVARIA, SANTIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ECHEVARRIA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ECHEVARRIA, ANGEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ECHEVARRIA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ECHEVARRIA, AUGUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ECHEVARRIA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ECHEVARRIA, EFRAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ECHEVARRIA, ELMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ECHEVARRIA, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ECHEVARRIA, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ECHEVARRIA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ECHEVARRIA, GRACE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ECHEVARRIA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ECHEVARRIA, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ECHEVARRIA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ECHEVARRIA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ECHEVARRIA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ECHEVARRIA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ECHEVARRIA, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ECHEVARRIA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ECHEVARRIA, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ECHEVARRIA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ECHEVARRIA, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ECHEVARRIA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ECHEVARRIA, ZULMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ EDWARDS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ELBA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ELIAS, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ EMA, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ EMA, MARIFE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ EMANUELLI, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ EMMANUELLI, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ EMMANUELLI, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ EMMANUELLI, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ENCARNACION, BIANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ENCARNACION, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ENCARNACION, DORCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ENCARNACION, DORCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ENCARNACION, ELVIN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ENCARNACION, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ENCARNACION, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ENCARNACION, JOAN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ENCARNACION, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ENRIQUEZ, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ERAZO, CHRISTIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ERAZO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ERAZO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ERAZO, GLORIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ERAZO, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESCALANTE, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESCALERA, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESCALERA, ADA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESCALERA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESCALERA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESCALERA, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESCALERA, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESCALONA, JAIME R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ESCARFULLERY, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESCOBAR, ALBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESCOBAR, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESCOBAR, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESCOBAR, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESCOBAR, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESCOBAR, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESCOBAR, SAHILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESMURRIA, CLARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESPADA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESPADA, MAYRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESPADA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESPADA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESPADA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESPADA, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESPADA, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESPADA, SIOMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESPADA, SIOMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESPARRA, CASILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESPARRA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESPINO, ALEXIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESPINOSA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESPINOSA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESPINOSA, FELIX G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESPINOSA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESPINOSA, JOHNNY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESPINOSA, LISABEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESPINOSA, LISSETTE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESPOLA, ROSTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESQUILIN, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESQUILIN, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESQUILIN, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESQUILIN, SHARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESQUILIN, TEOFILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESTADA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESTADA, MYRNA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESTADA, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESTEBAN, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESTELA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESTELA, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESTERAS, MARY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESTEVES, ELARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESTEVES, ELARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESTEVES, ELARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESTRADA, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESTRADA, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESTRADA, DALIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESTRADA, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESTRADA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ESTRADA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESTRADA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESTRADA, HEISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESTRADA, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESTRADA, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESTRADA, JOHANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESTRADA, JOMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESTRADA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESTRADA, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESTRADA, LIZEDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESTRADA, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESTRADA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESTRADA, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESTRADA, SAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESTRADA, SAMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESTRADA, SONJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESTRELLA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESTRELLA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESTREMER, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESTREMERA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESTREMERA, ADLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESTREMERA, ADLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESTREMERA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ESTREMERAS, OSVALDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ EXCIA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FALCHE, AXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FALCHE, AXA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FALCIANI, RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FALCIANI, RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FALCON, ELSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FALCON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FALCON, JUAN DE DIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FALCON, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FALCON, MARIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FALCON, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FALCON, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FALCON, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FALCON, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FALCON, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FALCON, SONIA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FALCON, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FALEK, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FALERO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FALERO, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FALU, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FALU, NOLKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FANTAUZI, FLORIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FANTAUZZI, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FANTAUZZI, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ FARBELLE, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FARIAS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FARIAS, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FAVALE, HAMILTON T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FAVALE, NATHALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FEBLES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FEBLES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FEBO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FEBO, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FEBO, JANER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FEBO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FEBO, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FEBRES, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FEBRES, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FEBRES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FEBRES, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FEBRES, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FEBUS, ALBA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FEBUS, ASTRID M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FEBUS, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FEBUS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FEBUS, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FEBUS, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FEBUS, YAIRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FEBUS, YAIRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FEIJOO, TAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FEIJOO, TAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELIBERTY, LIONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELIBERTY, NANCY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELIBERTY, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, ABELARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, ALBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, BELBET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, BELBET J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, CELESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, CRUCITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, EDNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, EPIFANIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ FELICIANO, ERIK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, FELIX E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, GABRIELA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, HELGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, HELGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, HELGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, IBIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, JAEN GIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, JAVIER E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, JEANELIZZE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, LOURDES R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, LOURDES R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, MARIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, NEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, NIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ FELICIANO, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, SARAHINN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, TAMARA O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, TEDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, WAYKA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, WIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELICIANO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELIX, BELKYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELIX, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELIX, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELIX, NERI B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FELIX, NORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERER, JOSELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERNANDES, CRISTINA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERNANDEZ, ADA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERNANDEZ, ASTRID M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERNANDEZ, BRUNILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERNANDEZ, CAMILLE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERNANDEZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERNANDEZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERNANDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERNANDEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERNANDEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERNANDEZ, EDNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERNANDEZ, ELOINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERNANDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERNANDEZ, FELIX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERNANDEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERNANDEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERNANDEZ, GIOVANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERNANDEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERNANDEZ, HECTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERNANDEZ, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERNANDEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERNANDEZ, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERNANDEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERNANDEZ, JULIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERNANDEZ, LAURY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERNANDEZ, LAURY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERNANDEZ, LIREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERNANDEZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERNANDEZ, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERNANDEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ FERNANDEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERNANDEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERNANDEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERNANDEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERNANDEZ, MARTA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERNANDEZ, MARTA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERNANDEZ, MAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERNANDEZ, MAYDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERNANDEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERNANDEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERNANDEZ, PERLA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERNANDEZ, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERNANDEZ, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERNANDEZ, SHEYDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERNANDEZ, VANGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERNANDEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERNANDEZ, YOLANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERNOS, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERNOS, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERRA, MYRNA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERREIRA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERREIRA, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERREIRO, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERRER, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERRER, DANILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERRER, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERRER, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERRER, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERRER, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERRER, HORACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERRER, INOCENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERRER, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERRER, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERRER, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERRER, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERRER, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERRER, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERRER, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERRER, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERRER, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERRER, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERRER, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERRER, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERRER, VERONICA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERRER, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FERRER, YAMITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEREO, DAPHNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUERO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUERO, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ FIGUERO, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, ALANIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, ALANIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, ALDWIN T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, AMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, AMERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, AURELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, BENEDICTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, BIANCA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, CARMEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, CARMEN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, CIALDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, CRISTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, DORIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, EGBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, ELBA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, EMANUELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, ERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ FIGUEROA, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, FRANSHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, GISELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, GLENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, GLENDALYZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, GLORIANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, GRICELIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, HARRY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, HERMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, ILEANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, ILEANA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, IRMALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRÍGUEZ FIGUEROA, IRMALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, ISABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, JACQUELINE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, JAVIERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, JENIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, JOSE ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, JOSE OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, KAREN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, KASHMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, LIZNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ FIGUEROA, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, LUIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, LUZ P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, LYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, MARICELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, MICHELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, MIDDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, MIRELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, NEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, OMAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, ORISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ FIGUEROA, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, PETER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, RAMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, RONNIE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, RUTH J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, RUTH N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, SENAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, SHIRLEY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, SOMALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, TIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, TIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, VIAMEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, VICTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, VILMA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, WANDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, YAMALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIGUEROA, ZENOBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIQUEROA, GRICELIDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FIQUEROA, LBA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLAHARTY, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLECHA, JILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLECHA, JILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLECHA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLECHA, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ FLECHA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLECHA, ZAIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, ADNELLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, ADRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, ADRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, AMAIRANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, BARBARA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, BENITA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, CRYSAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, EILLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, LYVIAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, MAGALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ FLORES, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, MARILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRÍGUEZ FLORES, RADAMÉS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, RICARDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, SILVESTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, TANIALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, VIVIAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, WANDIK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, WILMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, ZELIDEH H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FLORES, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FONOLLOSA, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FONSECA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FONSECA, GISELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FONSECA, IRIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FONSECA, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FONSECA, JOSEFINA O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FONSECA, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FONSECA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FONSECA, LUISA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FONSECA, LYNERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FONSECA, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FONSECA, MARTA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FONSECA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FONSECA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FONT, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FONT, RAFAEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FONTAN, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FONTANES, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FONTANEZ, CHRISTIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FONTANEZ, DIANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FONTANEZ, EDMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FONTANEZ, JENNY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FONTANEZ, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FONTANEZ, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FONTANEZ, KAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FONTANEZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ FONTANEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FONTANEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FONTANEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FONTANEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FONTANEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FONTANEZ, REYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FONTANEZ, TANYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FORTES, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FORTIS, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FORTIS, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FORTIS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FORTIS, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FORTIS, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FORTIS, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FORTY, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FRADERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FRAGOSA, WILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FRAGOSO, JOHANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FRAGOSO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FRAGOSO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FRANCESCHI, EILEEN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FRANCESCHI, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FRANCESCHI, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FRANCESCHINI, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FRANCIS, ISIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FRANCO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FRANCO, DELFIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FRANCO, DELIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FRANCO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FRANCO, JANELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FRANCO, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FRANCO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FRANCO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FRANCO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FRANCO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FRANCO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FRANCO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FRANQUI, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FRANQUI, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FRANQUI, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FRANQUI, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FRANQUI, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FRANQUI, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FRANQUI, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FRANQUI, EULALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FRANQUI, FELICHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FRANQUI, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FRANQUI, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FRANQUI, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ FRANQUI, YAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FRANQUI, YAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FRATICELLI, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FRATICELLI, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FRATICELLI, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FRATICELLI, MAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FRATICELLI, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FRATICELLI, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FRATICELLY, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FRED, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FRED, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FRED, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FREITAS, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FREYTES, EDWIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FREYTES, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FREYTES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FREYTES, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FREYTES, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FREYTES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FRONTERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FRONTERA, GLADYS ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FRONTERA, MICHELE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FUENTES, AIDELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FUENTES, AIDELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FUENTES, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FUENTES, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FUENTES, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FUENTES, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FUENTES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FUENTES, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FUENTES, ARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FUENTES, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FUENTES, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FUENTES, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FUENTES, DENISSE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FUENTES, ELBA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FUENTES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FUENTES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FUENTES, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FUENTES, LUZ DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FUENTES, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FUENTES, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FUENTES, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FUENTES, MARID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FUENTES, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FUENTES, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FUENTES, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FUENTES, MILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ FUENTES, NAARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FUENTES, NAARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FUENTES, NORALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FUENTES, ORLANDO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FUENTES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FUENTES, ROBERTO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FUENTES, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FUENTES, VERONICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ FUENTES, WALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GALAN, IRIALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GALAN, RAHIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GALARZA, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GALARZA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GALARZA, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GALARZA, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GALARZA, ELIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GALARZA, FERNANDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GALARZA, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GALARZA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GALARZA, LEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GALARZA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GALARZA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GALARZA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GALARZA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GALARZA, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GALARZA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GALARZA, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GALARZA, SHARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GALARZA, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GALI, CONRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GALI, CONRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GALIANO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GALINDEZ, BELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GALINDO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GALLARDO, LINDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GALLETTI, GLENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GALLETTI, KEILA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GALLIANO, MARIANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GALVAN, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GALVEZ, ROSELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GANDIA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GANDIA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARAY, AIXA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARAY, AIXA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARAY, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARAY, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARAYALDE, ANGEL W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCED, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ GARCIA, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, AIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, ALMA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, ANA MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, BETZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, BIANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, DENICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, DULCE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, ELIZABETZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, GENAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, HECMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, HECMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ GARCIA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, HEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, HEYDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, IDELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, IMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, IVIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, JAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, JAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, JANYL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, JEANNESKA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, JOSE DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, KELLY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, KERYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, KIOMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, KIOMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, LEZETTE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, LIZETTE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, LUIS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, LUIS H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, LUIS H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, MAGDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, MALENIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ GARCIA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, MARIA DEL PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, MARICELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, MARYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, MAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, MELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, MIRHEILEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, NELLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, NORELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, NORLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, NORLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, PAOLA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, PRISCILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, PURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, QUECSIE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ GARCIA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, RAFAEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, RAQUEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, ROBERTO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, SANDRA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, SARI R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, SUHAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, SUHAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, SUHAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, SUZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, VALERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, VIVIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, WIDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, YAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, YANILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, YURITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARCIA, ZULEYMALISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARDESLEN, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARDSLEN, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARNIER, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GAROFALO, MARIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARRAFA, MARCIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARRAFA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARRAFA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARRASTEGUI, ELIZABET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARRASTEGUI, RAFAEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARRIGA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GARROTE, SILVIA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GASCOT, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GASCOT, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GASPAR, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ GASTON, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GASTON, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GAUD, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GAUD, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GAUTHIER, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GAUTIER, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GAUTIER, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GAUTIER, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GAUTIER, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GAY, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GAYA, ANDRES F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GELPI, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GELPI, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GEORGI, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GEORGI, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GEORGI, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GEORGI, ENID E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GEORGI, PERCIDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GERENA, AILEEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GERENA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GERENA, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GERENA, JANETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GERENA, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GERENA, MERALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GERENA, MICHELLE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GERENA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GERENA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GERENA, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GERENA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GERENA, YAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GERMAIN, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GERMAN, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GHIGLIOTTY, ASTRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GHIGLIOTTY, ASTRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GHIGLIOTTY, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GHIGLIOTTY, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GHIGLIOTTY, VIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GHIGLIOTY, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GIERBOLINI, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GILER, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GILIBERTYS, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GIMENEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GIMENEZ, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GIMENEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GINES, JOHNAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GINES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GINES, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GIORGI, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GIRALD, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ GIRAUD, MIGNA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GIRONA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GOITIA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GOLDEROS, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GOMEZ, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GOMEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GOMEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GOMEZ, ANGEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GOMEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GOMEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GOMEZ, CELIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GOMEZ, CELIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GOMEZ, EDITH L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GOMEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GOMEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GOMEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GOMEZ, ILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GOMEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GOMEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GOMEZ, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GOMEZ, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GOMEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GOMEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GOMEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GOMEZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GOMEZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GOMEZ, MARCOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GOMEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GOMEZ, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GOMEZ, MIGDY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GOMEZ, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GOMEZ, NESTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GOMEZ, NIURKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GOMEZ, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GOMEZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GOMEZ, SYLDIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GOMEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GOMEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GOMEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GOMEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GOMEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GOMEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONCALVES, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZAL, ANTHONY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALE, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, ADANIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, AIDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, AIDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, AIMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ GONZALEZ, AIMEE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, AIXA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, ALBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, ANA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, ANA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, ANA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, ANGELISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, ANGELISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, ARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, ARMADO Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, CARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, CARMEN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, CASIMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, CECILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ GONZALEZ, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, DAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, DANELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, DARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, DIANY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, DIYEIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, EDGAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, EGLAIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, ELVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, ELVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, ELVIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, ELVIS LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, ELWIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, ENSOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, ERIC D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, EULALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, EVA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, FLOR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, FLOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, FLOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ GONZALEZ, FLOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, GENESIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, GERSON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, GILBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, GILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, GINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, GINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, GLADYS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, GLORIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, GREYVY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, GRISSELL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, HARRY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, HAYMARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, HELGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, HELIX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, IDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, IDANIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, IGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, INOCENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, IRMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JAIME E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JANMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ GONZALEZ, JENNIFER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JENNY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JESSICA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JESUS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JOMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JONATHAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JORMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JOSEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JOSUE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JUDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, JULIO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, KAREN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, KEISHLA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, KEISHLA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, KORALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, KORALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ GONZALEZ, LEILA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, LEONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, LESANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, LESANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, LIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, LUIS ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, LUZ D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, LYSBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, MAGDALUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, MAGDALUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, MARIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, MARIA ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ GONZALEZ, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, MELESSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, MILDRED E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, MONIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, MYRIAM C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, MYRIAM C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, NAYDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, OCTAVIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, OMAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, OMAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, PASCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, PEDRO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, RAFAEL S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ GONZALEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, REYES G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, RICHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, ROGER R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, ROMUALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, ROSANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, RUBEN O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, SANDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, SANDRA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, SANTOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, SHARON ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, SONIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, TANIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, TANYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, TEODORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, THAMARA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, VILMA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, WILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ GONZALEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, WILLIAM C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, WILLIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, YAHAIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, YAHINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, YALEIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, YALEIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, YALEIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, YANINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, YASMINELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, YOMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, ZAYEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZ, ZULMEDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GONZALEZJ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GORBEA, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GOTAY, ANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GOTAY, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GOTAY, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GOTAY, ZAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GOVEO, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GOVEO, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GOVEO, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GOYCO, ALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GRACIA, BETHABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GRACIA, BRENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GRACIA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GRACIA, NELLYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GRACIA, PAOLA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GRACIA, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GRAJALES, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GRAJALES, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GRANDONE, PAUL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GRANELL, ANA ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GRANIELA, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GRATACOS, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GRAU, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GRAULAU, FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GRAULAU, FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GRAULAU, GIANNA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ GRAULAU, KAREN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GRAULAU, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GREEN, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GREEN, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GREO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GROVES, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GROVES, MARJORIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUADALUPE, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUADALUPE, BRENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUADALUPE, BRENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUADALUPE, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUADALUPE, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUADALUPE, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUADALUPE, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUADALUPE, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUADALUPE, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUARDIOLA, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUERRA, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUERRA, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUERRA, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUEVARA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUEVARA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUEVARA, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUEVARA, LESBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUEVARA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUEVARA, MILAGROS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUEVAREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUILBE, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUILLEN, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUILLEN, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUILLOTY, JEAMSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUISAO, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUISAO, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUITIERREZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUTIERREZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUTIERREZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUTIERREZ, DORA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUTIERREZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUTIERREZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUTIERREZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUTIERREZ, ELAISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUTIERREZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUTIERREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUTIERREZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUTIERREZ, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUTIERREZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUTIERREZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUTIERREZ, PEDRO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUTIERREZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ GUTIERREZ, YAMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, ANGEL N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, DALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, DORA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, EDGAR N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, EDGAR NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, ELIOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, ENIDM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, EVELYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, GERARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, GLENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, GUARIONEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, IVELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, JOAN MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, JOSE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, KARINA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ GUZMAN, MANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, MARIA DEL P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, MARISARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ GUZMAN, PAOLA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HANCE, IRIS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HANI, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HANI, EDNA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HARRISON, ARDELLIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HARRISON, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HARRISON, JUAN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HARRISON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HARRISON, MINNUETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HEBENS, JANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HENRIQUEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERDANDEZ, EDWIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HEREDIA, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HEREDIA, EDGAR C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HEREDIA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HEREDIA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HEREDIA, NESTOR H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HEREDIA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HEREDIA, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HEREDIA, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERMINA, NILSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERMINI, ANIBAL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNAD, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNAND, MYRIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNAND, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | WILFREDO | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDE, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, ADRIANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, AINALEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, ALCIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ HERNANDEZ, ALEJANDRO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, ALVIN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, ARMINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, BLANCA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, BLANCA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, BRENDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, CARLOS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, CELIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, CHRISTIAN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, CHRISTIAN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, CHRISTIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, CLARA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, COSETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, DIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, EDNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, EDWIN H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ HERNANDEZ, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, ELSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, EVELYN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, GLADYSBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, GLADYSBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, HECTOR MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, ILIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, INGRID J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, IRMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, ISRAEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, ITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, ITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, JANELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, JANIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, JESIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ HERNANDEZ, JESSICA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, JESSICA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, JOHANNA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, JUAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, KIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, LEASHKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, LISA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, LISSETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, LIXMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, LIXMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, LUIS W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ HERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, MARIA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, MARIANA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, MARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, MELISSA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, MILAIDY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, MYRNA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, NADIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, NADYA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, NAYDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, NAYDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ HERNANDEZ, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, NELLY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, NORMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, PATRIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, ROSA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, SONY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, TULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, VICTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, VILMARIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, VILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ HERNANDEZ, WILNARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, YADIVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, YANY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, YANY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, ZULEIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, ZULEIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERRERA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERRERA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERRERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERRERA, LIZBETH C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERRERA, MAXIMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERRERA, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERRERA, NERIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HERRERA, NERIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HEYLIGER, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HILERIO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HILERIO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HIRALDO, ARDELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HIRALDO, ARDELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HIRALDO, FRANDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HIRALDO, PASTORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HNDZ., JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HOMS, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HOMS, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HOMS, PAULA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HORRACH, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HOWELL, MIOLANYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HOWELL, MIOLANYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HUERTAS, HECTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HUERTAS, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HUERTAS, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HUERTAS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HUERTAS, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HUERTAS, MARIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HUERTAS, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HUERTAS, ROSE MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HUERTAS, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ HUERTAS, VILMARIE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IBARRA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IBARRONDO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IBRAHIM, ZUHEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IGLESIAS, BRENDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IGLESIAS, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ IGLESIAS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IGLESIAS, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IGLESIAS, LUZ Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IGLESIAS, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IGLESIAS, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IGLESIAS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IGLESIAS, VICKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ILARRAZA, JEAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ILARRAZA, LUIS H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ INFANZON, LUISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ INFANZON, LUISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ INGRID, BALDERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ INOA, EVELYN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ INOSTROSA, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ INOSTROSA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ INSERNI, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ INSERNI, VERONICA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRENE, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, AGLAER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, AGLAER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, AMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, ANASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, AUREA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, EDGAR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, EDGAR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, ELSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, ERIANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, GEOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, GRISSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, IVETTE N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, JEANDALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ IRIZARRY, JOAMALYZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, JULIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, LISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, LUCIEANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, LUCINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, LUIS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, MAGDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, MARIA DEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, MARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, MAYBELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, MELISA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, MELISA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, MILTHOLADY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, NADYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, PATRIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, ROBERT A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, WILSON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, YARIMAR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, YORANID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, YORNELICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, ZAHYDIE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRIZARRY, ZONNIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IRRIZARY, LUIS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ISAAC, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ISAAC, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ISAAC, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ISAAC, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ISAAC, ROCIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ISAAC, SIGFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ISALES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IZQUIERDO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ IZQUIERDO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ IZQUIERDO, ROSA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JACA, ARSENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JACKSON, IOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JACOME, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JAIMAN, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JAIMAN, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JAIMAN, LIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JAIMAN, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JAIMAN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JAIME, DARWIN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JAVIER, PATRICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JAVIER, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMEN, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, ALVARO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, ANDROS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, CARMEN SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, CINTHYA K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, CRISTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, CYNTHIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, EUQUERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, FAUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, GERALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, IRVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, IRVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, JESUS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, JESUS RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, JOAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, JOAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, JORGE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, KEILA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, LAURA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, LIDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ JIMENEZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, MIDALIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, MINELLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, MIRELSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, MIRYS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, SAMIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, SHEILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, SHEILLA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ, YAHAIRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JIMENEZ78, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JOA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JOA, EDGAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JOA, EDGAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JOGLAR, JEMEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JORDAN, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JOUBERT, ADIEMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JOVET, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JUARBE, ANA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JUARBE, ANA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JUARBE, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JUARBE, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JUARBE, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JUARBE, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JULIA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JULIA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JURADO, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JUSINO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JUSINO, CRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JUSINO, JEAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JUSINO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JUSINO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JUSINO, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JUSINO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JUSINO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JUSINO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JUST, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JUSTINIANO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ JUSTINIANO, MAIRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JUSTINIANO, SOCARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JUSTINIANO, WANDA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ JUSTINIANO, WERNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ KINNALLY, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ KUILAN, JURHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ KUILAN, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ KUILAN, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ KUILAN, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LA FUENTE, MABELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LA LUZ, CARLOS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LA LUZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LA PUERTA, ZORALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LA TORRE, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LA VERSA, EDSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LABARCA, ENMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LABOY, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LABOY, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LABOY, ADA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LABOY, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LABOY, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LABOY, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LABOY, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LABOY, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LABOY, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LABOY, CINDY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LABOY, CINDY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LABOY, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LABOY, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LABOY, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LABOY, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LABOY, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LABOY, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LABOY, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LABOY, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LABOY, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LABOY, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LABOY, LUIS DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LABOY, LUZ S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LABOY, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LABOY, MARTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LABOY, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LABOY, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LABOY, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LABOY, URIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LACLAUSTRA, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LACLAUSTRA, ELBA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LACOT, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LAFONT, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ LAGARES, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LAGUER, SANTOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LAGUER, ZACARIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LAGUERRE, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LAGUNA, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LAMB, EMIGDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LAMBERTY, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LAMBERTY, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LAMBOY, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LAMBOY, JOSE NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LAMBOY, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LAMBOY, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LAMBOY, YABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LAMELA, GLADYS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LAMELA, JASON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LAMOURT, KEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LAMOURT, LORIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LANDIN, JILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LANZAR, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LANZOT, AIDARITZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LANZOT, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LAO, MARIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LARA, CARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LARA, CARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LARA, GLENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LARACUENTA, BELKIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LARACUENTE, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LARACUENTE, LUIS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LARRACUENTA, BENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LASALLE, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LASALLE, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LASALLE, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LASSALLE, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LASSALLE, NARCISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LASSALLE, SAMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LASSUS, LESLIE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LATIMER, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LATORRE, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LAUREANO, ALDRIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LAUREANO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LAUREANO, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LAUREANO, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LAUREANO, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LAUREANO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LAUREANO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LAUREANO, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LAUREANO, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LAUREANO, DILIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LAUREANO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ LAUREANO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LAUREANO, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LAUREANO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LAUREANO, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LAUREANO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LAUREANO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LAUREANO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LAUREANO, WANDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LAURIANO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LAVERGNE, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LAZANEY, LUIS B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LAZU, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LAZU, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LAZU, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LAZU, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEAL, ANGEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEANDRY, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEANDRY, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEBRON, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEBRON, ANGELA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEBRON, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEBRON, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEBRON, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEBRON, DORCAS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEBRON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEBRON, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEBRON, ILBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEBRON, ILEARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEBRON, JEREMIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEBRON, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEBRON, JESUS ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEBRON, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEBRON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEBRON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEBRON, JULIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEBRON, KELVIN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEBRON, LESLIE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEBRON, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEBRON, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEBRON, LUICEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEBRON, LUICEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEBRON, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEBRON, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEBRON, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEBRON, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEBRON, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEBRON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEBRON, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEBRON, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ LEBRON, NADIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEBRON, NADIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEBRON, NYREEN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEBRON, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEBRON, OLGA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEBRON, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEBRON, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEBRON, ROBERTO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEBRON, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEBRON, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEBRON, SYLVIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEBRON, YEISSA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LECOEUR, JAIME A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LECOEUR, JAIME A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEDEE, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEDEE, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEDEE, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEDEE, JESUS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEDEE, LUZ H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEGRAN, FRANCISCO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEGRAND, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEON, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEON, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEON, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEON, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEON, EDMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEON, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEON, ELBA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEON, ELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEON, ELLA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEON, ETNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEON, GERELDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEON, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEON, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEON, KEMUEL G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEON, KEYLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEON, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEON, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEON, LOURDES V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEON, NANCY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEON, NEYSHA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEON, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEON, PRIMITIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEON, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEON, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEON, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEON, RUTH I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEON, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ LEON, WILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEON, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LERDO, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LEVANTE, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LICIAGA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LICIAGA, GLORISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LIMBERT, NARCISO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LINDSEY, SHASKIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LINERA, GABRIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LIQUET, FORTUNATO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LISBOA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LISBOA, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LISBOA, NELSON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LIZARDI, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LIZARDI, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LIZARDI, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LLAMAS, LORAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LLANERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LLANOS, ADACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LLANOS, ADRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LLANOS, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LLAUGER, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LLAURADOR, MARIMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LLERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LLERAS, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LLINAS, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LLOVET, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LLOVET, MARTA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOARTE, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOCRICCHIO, ABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPE, MARIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPES, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, ABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, ADLINE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, ADRIAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, ALBA SYLVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, AMERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ LOPEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, ANIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, AUREA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, AUREA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, BRENDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, CESAR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, CIADARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, CIADARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, CYNTHIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, DAMASO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, DANIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, DIOMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, DORYAN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, EDDIE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, EDGARDO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ LOPEZ, EFRAIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, ELIUT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, ERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, FELIX MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, GLENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, GLORIVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, GRACIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, IDABELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, IDABELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, IRIS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, IRMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRÍGUEZ LÓPEZ, IRMA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, ISBELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, JAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, JAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, JESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, JESMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, JESMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, JOSE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, JOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, JOY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, JUDITH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, LAURA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, LEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, LILIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, LILIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, LINNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, LIZ D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, LIZZETTE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, LOUANELIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, LOURDES E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ LOPEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, MARIA DEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, MARIA MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, MARIA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, MARILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, MARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, MARK ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, MARY ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, MARY ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, MARY ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, MAUREEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, MAXIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, MAXIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, MELEITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, MICHELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, MILANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, MILDRED M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, MILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, MINNIE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, MYRIAM M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, NAYDA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, NAYDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, NICOLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ LOPEZ, NIVIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, ODEMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, RAFAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, ROSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, ROSSIE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, RUHAMEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, SARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, TIANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, TISHA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, VICTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, WENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, WILFRIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ LOPEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, YAMINET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, YARAH S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, YASHIRA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, YESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, YEXICA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, ZULYAKMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOPEZ, ZULYAKMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LORENZO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LORENZO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LORENZO, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LORENZO, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LORENZO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LORENZO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LORENZO, WILSON M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOYOLA, PABLO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOZADA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOZADA, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOZADA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOZADA, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOZADA, EDDIVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOZADA, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOZADA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOZADA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOZADA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOZADA, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOZADA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOZADA, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOZADA, NEIDYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOZADA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOZADA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOZADA, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOZANO, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LOZANO, RICARDO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUCAS, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUCCIONI, YISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUCIANO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUCIANO, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUCIANO, JORGE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUCIANO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUCIANO, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUCIANO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUCIANO, ROBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, ADAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ LUGO, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, AUREA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, CONSTANCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, EDITH C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, ELBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, HERBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, JESSIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, LISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, MARCELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, MARIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, MARINELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, MARINELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, MIGUEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, NEPHBIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, NEPHBIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, NEPHTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, NORMA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, OMAYRA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ LUGO, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, VIVIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUGO, ZOILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUIGGI, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUIGGI, LUZ L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUIGGI, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUIS, EDWIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUNA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUNA, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUNA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUNA, ISLAIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUNA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUNA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUNA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUNA, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUNA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUNA, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUNA, ZOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUYANDO, CECILIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LUYANDO, NISHMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LYNCH, ALVIN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ LYNN, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MACHADO, MARILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MACHICOTE, TAILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MACHIN, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MACHIN, MARITERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MADERA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MADERA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MADERA, EUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MADERA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MADERA, LUISA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MADERA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MADERA, MELIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MADERA, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MADERA, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MADERA, SORGALIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MADERA, TIFFANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MADLDONADO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MADRIGAL, MONICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MAESTRE, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MAGENST, JEREMY L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MAISONET, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MAISONET, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MAISONET, AUDELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MAISONET, AUDELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MAISONET, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MAISONET, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MAISONET, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MAISONET, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MAISONET, NITZA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MAISONET, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MAISONET, XIOMARA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALABET, ANGELINE K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALAVE, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALAVE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALAVE, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALAVE, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALAVE, JOSE ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALAVE, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALAVE, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALAVE, MARIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALAVE, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALAVE, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALAVE, SAMMIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALAVE, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALAVE, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALAVE, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONA, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONAD, JAIME R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, ABAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, ABAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, ADA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, AMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, AUREA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, BERNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MALDONADO, CRUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, DENISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, DENISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, DIANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, DIMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, EGBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, ELIZABETH C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, EVELYN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, FRANCISCO D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, GREGORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, ISAIAS C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, JOEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, JORGE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MALDONADO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, KIARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, LYANNYARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, MARIELA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, MELIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, MIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, NILSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, SANDRALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, SANTITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, SIRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, STEFFANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MALDONADO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, WILFREDO S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, YANCER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, YANIRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, YOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALDONADO, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALPICA, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MALPICA, JESMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MANDES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MANDRY, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MANGUAL, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MANGUAL, MERELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MANGUAL, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MANGUAL, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MANZANO, HILDA MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MANZANO, JAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MANZANO, WALTER J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARCANO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARCANO, CINDY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARCANO, HECTOR LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARCANO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARCANO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARCANTONI, PEDRO F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARCH, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARCHANY, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARCIAL, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARCUCCI, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARCUCCI, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARCUCCI, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARCUCCI, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARIN, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARIN, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARIN, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARIN, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARIN, JENNIFER M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARIN, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARIN, MARICELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARIN, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARIN, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARIN, MIRLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARIN, MIRLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARIN, NELSON J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MARIN, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARIN, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARIO, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARMOL, ELIOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARQUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARQUEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARQUEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARQUEZ, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARQUEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARQUEZ, ERNESTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARQUEZ, ESADY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARQUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARQUEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARQUEZ, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARQUEZ, LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARQUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARQUEZ, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARQUEZ, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARQUEZ, MADELINE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARQUEZ, MAITE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARQUEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARQUEZ, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARQUEZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARQUEZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARQUEZ, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARQUEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARQUEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARQUEZ, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, ADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, ADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, ANSELMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, ANSELMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, EDWIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, EILEEN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, EVELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, FCO. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MARRERO, FCO. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, GASPAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, GASPAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, LUIS ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, MARICEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, MARILIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, MARINELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, MARITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, MILDRED I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, NELSON J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, NILSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, NIMIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, ROBERTO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, ROSANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARRERO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MARTELL, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTELL, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTELL, IXIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTELL, IXIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTELL, MARILYN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTES, MELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINE, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, ALFREDO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, ANA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, ANDRES A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, ANDY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, ARIEL G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, AURIE V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, BIENVENIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, CADANDRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, CHRISTIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, CRECENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MARTINEZ, CYNTHIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, DANIEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, DAVID J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, DEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, DEVA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, EDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, ELBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, ELUDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, EMIGDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, EVA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, EXOL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, EXOL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, FAUSTO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, FRANCISCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, GABRIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, GIOVANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, GLENDA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, GLORIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, GRISELLE V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, HEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MARTINEZ, INARA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, JACQUELINE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, JANSENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, JOHAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, JOSE N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, JOSE V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, KELVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, LESLLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, LESVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, LIDDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, LILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MARTINEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, LUZ D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, LUZ T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, MARIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, MARIA DE L A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, MARIA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, MARIA F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, MARTA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, MARTITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MARTINEZ, MAYRA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, MAYRA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, MONICA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, NYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, PEDRO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, RAFAEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, RAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, ROSALINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MARTINEZ, ROYNASHMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, TIRSO H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, WILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, WILDALISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, WILFREDO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, YAMILA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, YARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, YARIXA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, YOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINEZ, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTINTEZ, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTIR, SOCORRO ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARTY, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MARZAN, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MASA, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MASS, MALJOURIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MASS, MALJOURIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MASSA, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MASSA, LEONARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MASSAS, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MASSAS, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MASSAS, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MASSAS, SHIRLEY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MASSO, FRANCHESCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MASSO, SERGIO RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MASSOL, LIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MATANZO, ERASTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATEO, ADLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATEO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATEO, ANIMELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATEO, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATEO, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATEO, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATEO, ESTHER MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATEO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATEO, FERNANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATEO, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATEO, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATEO, ISMAIVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATEO, JORGE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATEO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATEO, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATEO, LUZ I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATEO, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATEO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATEO, ODEMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATEO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATEO, YELITZA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATIAS, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATIAS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATIAS, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATIAS, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATIAS, YENITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATIENZO, GRIZELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATIENZO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, ANTONIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, FELIX L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, GLADYS YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, IRVIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, IVELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MATOS, IVELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, JOHNNATAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, LENIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, LIZ I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, LOURDES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, MARIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, MARYSOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, MYAVA LISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, SORYLIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATOS, WILLIAM G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATTA, DAIANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATTEI, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATTEI, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MATTOS, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MAURAS, DAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MAURAS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MAYMI, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MAYMI, YANIRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MAYSONET, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MAYSONET, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MAYSONET, FELICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MAYSONET, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MAYSONET, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MAYSONET, PRIMITIVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MC DERMONT, SHARON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MC DERMOTT, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MC FALINE, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MCDOUGALL, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MCDOUGALL, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDAL, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDERO, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDIAVILL, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDIAVILLA, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDIAVILLA, ARAMINTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDIAVILLA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDIAVILLA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, AIDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, ALBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, ALBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, ANGEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, ANGEL G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, BRAYANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, CESAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, CESAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, DAISY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, DENISSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, EFIGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, ELPIDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, GLACHELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, GLACHELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, GLACHELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, HAZAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, HENRRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, HILDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MEDINA, HUGO D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, JORGE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, KEVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, LAURIE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, LOURDES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, MARI OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, MARIDSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, MELBA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, MYGNA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, MYRNA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, REGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, ROSENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, RUTH L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, WILFREDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, WILFREDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, YABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEDINA, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MEJIAS, ADORIS ZOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEJIAS, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEJIAS, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEJIAS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MEJIL, JORGE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDE, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, ABIHAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, ABIHAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, ANGEL T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, ANGELICA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, ANTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, ASTRID C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, BIENVENIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, BRENDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, CARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, CARLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, CARLOS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, CARMEN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, ESPANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MELENDEZ, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, IVAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, JESUS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, JOAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, JOAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, JOEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, JOSE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, JOSE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, JUAN F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, JUSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, KAREN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, LAURALIZ P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, LEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, LILLIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, MANNELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, MANNELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, MANUEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, MARCOS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, MELANYE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, MELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, MILINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MELENDEZ, MORALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, NAYDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, NAYDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, NESTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, NIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, NIVIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, OMAR N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, OMAR N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, PAOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, ROSALY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, RUPERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, SARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, SILVYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, WIDDIE Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, YAMILET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, YAMILET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, YANMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, YASHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, ZAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELENDEZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELIAN, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MELY, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENAY, ABELARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENAY, ABELARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENAY, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MENDEZ, ANGEL RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, CALIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, IRMA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, JOSE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, LYSSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, MARY LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, NEVILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, NORIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO AS REPRESENTATIVE OF THE COMMONWEALTH OF PUERTO RICO, DEBTOR. PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MENDEZ, OLGA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, ROSAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, SHAKIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, SHATSEI V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, TATIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, TATIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, YAMILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, YAMILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, YANELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDOZA, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDOZA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDOZA, BLANCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDOZA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDOZA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDOZA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDOZA, DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDOZA, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDOZA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDOZA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDOZA, JORGE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDOZA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDOZA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDOZA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDOZA, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDOZA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDOZA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDOZA, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDOZA, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDOZA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDOZA, SHIRLY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDOZA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENDOZA, SUSANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENENDE, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENENDEZ, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MENENDEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCAD, PRIMITIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MERCADO, ARLENE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, BLANCA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, CERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, DENNISSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, DORIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, EDISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, EDMEE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, ELI E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, FRANCES L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, JANNIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, JANNIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, JARED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, JESSICA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, JESSICA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, JOSEPH A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, LENNY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, LUIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MERCADO, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, MARA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, MARA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, MARCOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, MARIA DEL P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, MARIELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, MARIO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, MARIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, MARTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, NATHANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, RAUL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, RUBY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, SHEMIKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, SORANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, VALENTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, YAMILET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCADO, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCED, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCED, AIDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCED, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCED, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCED, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCED, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCED, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERCED, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERISOLA, CHAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERLE, MIGUEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERLO, CLARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERLO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MERLO, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MESSA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MESTRE, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MICHEL, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MICHEL, ROSA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MICO, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIELES, NILSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIELES, NILSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIER, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MILLAN, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MILLAN, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MILLAN, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MILLAN, EDYINS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MILLAN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MILLAN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MILLAN, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MILLAN, EVA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MILLAN, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MILLAN, HERBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MILLAN, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MILLAN, NATASHA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MILLAN, NILDA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MILLAYES, LUIS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MILLS, INA MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MILLS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MINGUEL, PASCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MINGUELA, KIANNE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIRABAL, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIRABAL, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIRANDA, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIRANDA, AGNES L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIRANDA, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIRANDA, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIRANDA, ANGEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIRANDA, ASHLEY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIRANDA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIRANDA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIRANDA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIRANDA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIRANDA, DANIVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIRANDA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIRANDA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIRANDA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIRANDA, ELVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIRANDA, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIRANDA, FRANCES I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIRANDA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIRANDA, HILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIRANDA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIRANDA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIRANDA, JAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MIRANDA, JAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIRANDA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIRANDA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIRANDA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIRANDA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIRANDA, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIRANDA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIRANDA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIRANDA, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIRANDA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIRANDA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIRANDA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIRANDA, MARTHA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIRANDA, MARY ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIRANDA, MELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIRANDA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIRANDA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIRANDA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIRANDA, RUNELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIRANDA, SARA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIRANDA, SUJHEIRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIRANDA, SUJHEIRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIRANDA, VIMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIRANDA, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIRANDA, WANDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIRANDA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIRANDA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIRO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MIRO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOJICA, AMAURI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOJICA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOJICA, DARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOJICA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOJICA, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOJICA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOJICA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOJICA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOJICA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOJICA, LEGNA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOJICA, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOJICA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOJICA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOJICA, MIRIAM N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOJICA, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOJICA, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOJICA, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOLINA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOLINA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOLINA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MOLINA, AURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOLINA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOLINA, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOLINA, CRUZ MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOLINA, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOLINA, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOLINA, EDGARDO P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOLINA, EDNA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOLINA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOLINA, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOLINA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOLINA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOLINA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOLINA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOLINA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOLINA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOLINA, JOHANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOLINA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOLINA, KRYTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOLINA, LAURA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOLINA, LEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOLINA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOLINA, MIGDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOLINA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOLINA, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOLINA, ROBERTO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOLINA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOLINA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOLINA, ZEINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOLL, LIZAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOLL, MICHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONDESI, YERALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONEGRO, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONEGRO, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONELL, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONGE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTALVO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTALVO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTALVO, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTALVO, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTALVO, CHRISTIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTALVO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTALVO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTALVO, ELVIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTALVO, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTALVO, FLERIDA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTALVO, FLERIDA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MONTALVO, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTALVO, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTALVO, IDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTALVO, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTALVO, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTALVO, JANICE Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTALVO, JASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTALVO, LENNIN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTALVO, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTALVO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTALVO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTALVO, MIRTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTALVO, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTALVO, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTALVO, NEYSHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTALVO, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTALVO, NITZA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTALVO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTALVO, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTALVO, VANESSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTALVO, WENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTANEZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTANEZ, DARILOU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTANEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTANEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTANEZ, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTANEZ, FLOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTANEZ, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTANEZ, IRIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTANEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTANEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTANEZ, LAURA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTANEZ, LEONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTANEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTANEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTANEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTANEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTANEZ, MARIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTANEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTANEZ, NELSON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTANEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTANEZ, PEGGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTANEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTANEZ, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTANEZ, THAIS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTANEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTANEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTANEZ, YADIRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MONTANO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTAQEZ, MODESTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTECINO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTEMOINO, ANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTERO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTERO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTERO, LIMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTERO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTERO, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTERO, RITA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTERO, RITA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTERO, SARA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTES, AMIL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTES, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTES, CARMEN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTES, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTES, EDWIN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTES, FRANCISCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTES, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTES, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTES, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTES, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTIJO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTIJO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MONTILLA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORA, CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORA, CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORA, JUAN F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, AIDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, ALDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, ARLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, BERTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, BIBIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MORALES, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, CONNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, DORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, DORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, ELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, ELIZABETH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, FRANCESCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, GUDELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, HEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, IBIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, IRAIZALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, IRMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, JAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, JANICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MORALES, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, JUAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, JUDIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, KEILA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, KEISHLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, KELMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, KRIMILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, LEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, LEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, LISA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, LUZ B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, LUZ T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, LYVELISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, MAGDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, MAGDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MORALES, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, MARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, MIRIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, MODESTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, MYRNA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, NAYDA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, NEMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, NIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, RAY O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, RIESNER G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, ROSALVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, ROSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, ROSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, ROSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, ROSSELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, SARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, STEPHANIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, VICTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MORALES, VILMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, WILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, WILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, YADNIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, ZORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, ZORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALES, ZULAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORALEZ, DIANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORAN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORAN, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORAN, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORAN, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORAN, SOL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORAN, SUANIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORAO, SHEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORAO, SHEYLA K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOREIRA, ANNETTE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORELL, CLAUDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORELL, RINA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORENO, ALMA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORENO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORENO, ANA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORENO, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORENO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORENO, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORENO, GLADYS C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORENO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORENO, JANETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORENO, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORENO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORENO, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORENO, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORENO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORENO, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORENO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORENO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORENO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORENO, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORENO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MORENO, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORENO, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORERA, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORI, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORI, MARIEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORI, MARIEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MORI, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOTA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOTA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOTA, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOULIER, ARIZBELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOULIER, CHARLES R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOURA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOUX, VIRGEN DEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOYA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOYA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOYENO, MANOLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOYET, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MOYET, MARYELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUJICA, RAYSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MULERO, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MULERO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MULERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MULERO, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MULERO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MULERO, PEDRO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MULET, GILBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MULET, GLENIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MULET, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MULINELLY, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MULLER, ZULMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNDO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNDO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNET, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNIZ, ALBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNIZ, ARCANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNIZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNIZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNIZ, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNIZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNIZ, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNIZ, ERIKA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNIZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNIZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNIZ, JACINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNIZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNIZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MUNIZ, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNIZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNIZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNIZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNIZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNIZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNIZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNIZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNIZ, MIRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNIZ, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNIZ, RUDIANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNIZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNIZ, SUHAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNIZ, SUHAIL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNIZ, SUHAIL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNOZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNOZ, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNOZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNOZ, AINEE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNOZ, AINEE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNOZ, ALBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNOZ, BRENDA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNOZ, EDWIN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUÑOZ, EDWIN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNOZ, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNOZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNOZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNOZ, HERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNOZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNOZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNOZ, LUZ H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNOZ, MAGDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNOZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNOZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNOZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNOZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNOZ, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNOZ, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNOZ, SHIRLEY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNOZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNOZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNOZ, WANDA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNOZ, WENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNOZ, YIRALYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUNTEZUMA, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUQIZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MUQIZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MURIEL, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MURIEL, EDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MURIEL, EDITH M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MURIEL, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MURIEL, IRMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MURIEL, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MURIEL, LUIS X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MURIEL, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MURIEL, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MURIEL, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MURIEL, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ MURIEL, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NADAL, ALEJANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NADAL, ALEJANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAJERA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAPOLEON, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NARVAEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NARVAEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NARVAEZ, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NARVAEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NARVAEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NARVAEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NATAL, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NATAL, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NATAL, HILDA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NATAL, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NATAL, JUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NATALI, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NATALI, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NATER, ADIENA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NATER, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAVARRETE, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAVARRETE, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAVARRETO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAVARRO, ALEJANDRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAVARRO, ARMIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAVARRO, CANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAVARRO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAVARRO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAVARRO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAVARRO, JASON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAVARRO, JOEDMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAVARRO, JOEDMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRÍGUEZ NAVARRO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAVARRO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAVARRO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAVARRO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAVARRO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ NAVARRO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAVARRO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAVARRO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAVARRO, MIRLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAVARRO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAVARRO, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAVARRO, VILMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAVAS, EDWARD J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAVEDO, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAVEDO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAVEDO, SYLVIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAVEDO, SYLVIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAVEDO, VIVETTE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAZARIO, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAZARIO, AMNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAZARIO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAZARIO, ANGEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAZARIO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAZARIO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAZARIO, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAZARIO, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAZARIO, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAZARIO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAZARIO, FLOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAZARIO, HEIDY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAZARIO, IRIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAZARIO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAZARIO, JAIME F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAZARIO, JENIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAZARIO, JENIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAZARIO, KATHIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAZARIO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAZARIO, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAZARIO, LUIS ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAZARIO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAZARIO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAZARIO, MARTHA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAZARIO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAZARIO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAZARIO, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAZARIO, NIRVA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAZARIO, PETER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAZARIO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAZARIO, ROBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAZARIO, RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAZARIO, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAZARIO, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAZARIO, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAZARIO, VIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ NAZARIO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NAZARIO, WENDELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NECO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NECO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, ARACELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, ARMANDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, BEATRIZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, BEATRIZ DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, CARMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, DARISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, DARISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, EMERITE DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, GINNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, HERIBERTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, IVIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, KATHIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ NEGRON, KATHIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, LUZ MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, MAILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, MARIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, ROSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, SORESNIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, VIRGEN YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRON, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEGRONI, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NELSON, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NELSON, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NERIS, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NERIS, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NERIS, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NERIS, ILIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEVAREZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEVAREZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEVAREZ, ELBA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEVAREZ, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NEVAREZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NICHOLS, EDDIE S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NICHOLS, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIETO, FRANKLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, ABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, AIDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, ANEZLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ NIEVES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, ARIEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, DENIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, DIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, GENESIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, IRMA IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, IVAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, IVELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, JAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, JASON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, JAVIER E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, JOANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, JOHANNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ NIEVES, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, MARIA DEL PIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, MEZAIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, MEZAIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, MEZAIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, RAISA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, RAIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, REMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, REY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, REYSHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, ROSA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, ROSALISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, ROSALISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, VIVIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, YARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, YARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIEVES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIGAGLIONI, BENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NIGAGLIONI, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ NOBLE, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NOEL, CARLOS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NOGUE, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NOGUE, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NOGUERAS, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NOGUERAS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NOGUES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NORIEGA, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NORIEGA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NOVOA, MARTA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NUNEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NUNEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NUNEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NUNEZ, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NUNEZ, CATHERINE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NUNEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NUNEZ, GLADYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NUNEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NUNEZ, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NUNEZ, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NUNEZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NUNEZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NUNEZ, MODESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NUNEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NUNEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NUNEZ, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NUNEZ, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NUNEZ, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NUNEZ, SORHANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NUNEZ, YALIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ NUQEZ, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ O NEILL, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OCACIO, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OCANA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OCANA, DALIAN B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OCANA, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OCANA, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OCASIO, ASHLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OCASIO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OCASIO, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OCASIO, EDGARDO MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OCASIO, ELIUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OCASIO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OCASIO, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OCASIO, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OCASIO, ISABEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OCASIO, ITSIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OCASIO, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ OCASIO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OCASIO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OCASIO, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OCASIO, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OCASIO, LOIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OCASIO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OCASIO, MARIAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OCASIO, MARIELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OCASIO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OCASIO, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OCASIO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OCASIO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OCASIO, MARTA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OCASIO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OCASIO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OCASIO, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OCASIO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OCASIO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OCASIO, PABLO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OCASIO, SAMARIE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OCASIO, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OCASIO, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OCASIO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OCASIO, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OCASIO, YETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OCASIO, YETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OCHOA, CRISTIMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OFARRIL, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OFARRIL, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OFRAY, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OFRAY, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OFRAY, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OFRAY, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OJEDA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OJEDA, DULCIDIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OJEDA, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OJEDA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OJEDA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OJEDA, IVONNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OJEDA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OJEDA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OJEDA, LILLIAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OJEDA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OJEDA, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OJEDA, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OJEDA, NYDIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OJEDA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OJEDA, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OJEDA, RYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ OJEDA, YAHAIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OJEDA, YAMELYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OJEDA, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLAN, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLAN, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLAN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLAN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLAN, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLAN, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLAZAGASTI, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLIVEN, JOAQUIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLIVENCIA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLIVER, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLIVERA, DIONISIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLIVERA, ISAIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLIVERA, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLIVERA, ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLIVERA, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLIVERA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLIVERA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLIVERAS, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLIVERAS, BRENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLIVERAS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLIVERAS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLIVERAS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLIVERAS, ISAIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLIVERAS, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLIVERAS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLIVERAS, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLIVERAS, LEONELALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLIVERAS, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLIVERAS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLIVERAS, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLIVERAS, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLIVERAS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLIVERAS, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLIVERAS, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLIVERAS, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLIVERAS, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLIVERAS, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLIVERAS, WILKINS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLIVERO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLIVIERI, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLIVIERI, CANDIDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLIVIERI, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLIVIERI, HILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLIVIERI, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLIVIERI, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLIVO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ OLIVO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLIVO, LEILA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLIVO, MARILIS DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLIVO, VICTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLMEDA, EDWARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLMEDA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLMEDA, GODOFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLMEDA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLMEDA, JOSE H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLMEDA, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLMEDA, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLMEDA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLMEDA, NELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLMEDA, PABLO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLMEDA, SANTOS J.A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLMEDA, YARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLMEDA, YURIVANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLMO, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLMO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLMO, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLMO, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLMO, ITHAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLMO, ITHAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLMO, ITHAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLMO, RAFAEL ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OLMO, YANIRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ONEILL, ODALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ONGAY, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OPPENHEIMER, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OQUENDO, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OQUENDO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OQUENDO, ARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OQUENDO, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OQUENDO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OQUENDO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OQUENDO, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OQUENDO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OQUENDO, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OQUENDO, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OQUENDO, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OQUENDO, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OQUENDO, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OQUENDO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OQUENDO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OQUENDO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OQUENDO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OQUENDO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OQUENDO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OQUENDO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ OQUENDO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OQUENDO, MIRIAM L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OQUENDO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OQUENDO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OQUENDO, NANCY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OQUENDO, NAYDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OQUENDO, NIXA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OQUENDO, TASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OQUENDO, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OQUENDO, ZOHARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORAMA, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORAMA, IDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORAMA, IDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORAMA, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORAMA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORAMA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORANGEL, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORDONEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORELLANA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORELLANES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORELLANES, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORELLANES, RUBEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORENGO, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORENGO, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORENGO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORENGO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORENGO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORENGO, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORENGO, GLORIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORENGO, JUAN F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORENGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORENGO, NILSA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORENGO, NOEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORENGO, RAMON I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORIOLA, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORIZAL, ELVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORJALES, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORONA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OROPEZA, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OROZCO, AIDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OROZCO, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OROZCO, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OROZCO, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OROZCO, VICTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORSINI, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORSINI, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORSINI, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORSINI, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTA, LEE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ORTA, LEEMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTA, NELSON G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTA, NICOLE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTA, XAIMARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTEGA, ADALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTEGA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTEGA, ANGELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTEGA, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTEGA, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTEGA, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTEGA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTEGA, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTEGA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTEGA, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTEGA, IRIS Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTEGA, IRIS Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTEGA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTEGA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTEGA, JEAN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTEGA, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTEGA, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTEGA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTEGA, LOURDES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTEGA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTEGA, LUZ R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTEGA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTEGA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTEGA, MILAGROS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTEGA, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTEGA, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTEGA, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, AGNES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, AILID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, AILID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, AIXA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ALBA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ALCIDES G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ALLANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, AMBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ORTIZ, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ANGEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ANGEL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ANGEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ANGELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ANGELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ANNETTE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ANTONIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ARACELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ARLEENE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, AUBREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, BASILIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, BASILIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, BEATRICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, BEATRIZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, BELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, BELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, BELKIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, BENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, BERLITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, BRENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, BRISMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, CALEB J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, CARILIN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ORTIZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, CINTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, CLARITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, CONSTANCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, CRYSTAL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, DAWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, DELIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, DELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, DIANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, DIMAS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, DORILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, DRUSILLA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, EDGARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, EDWIN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ELIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ELISABET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ELPIDIO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, EMELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ENID Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ERASMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ERIKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ERIKA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, EVELYN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, EVENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, EVENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ORTIZ, EVENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, FELIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, FELIX DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, FERNANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, GISELA. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, GLADIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, HECTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, HEYSHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, HILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, IDEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ILEANA DEL ROCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ILIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ISABEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ISABEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ISABEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, IVONNE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, IVONNE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, JAIME F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, JALICHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, JOENID M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, JORGE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ORTIZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, JOSE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, JOSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, JOSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, JUAN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, JUSTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, KAREN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, KATHERINE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, LAURIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, LESTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, LEYDIENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, LIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, LIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, LIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, LIZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, LIZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, LOIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, LOIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, LOIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ORTIZ, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, LUISA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MARCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MARI ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MARIA DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MARIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MARIANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MARIELA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ORTIZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MERCELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MIGUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MIRIAM R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MODESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MODESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MORAYMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, MYRNA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, NEYSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, NOEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, NORMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, NORMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, NURIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, PATRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, PAULITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, PURA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ORTIZ, ROBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ROSININ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, RUDDY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, RUTH A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, SALOMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, SANDRA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, SANTA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, SARA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, SOL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, SULLYBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, TABEEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, TERESITA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, TIARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, TIARA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, TIMOTHY B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, TOMASITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, VANESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, VANESSA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, VICTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, VIRGEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, WAIKA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, WALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, WANDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ORTIZ, WILLIAM JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, WILMA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, WILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, WILMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, YEISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, YEISY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, YITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, YOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, YOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORTIZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ORZA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OSORIO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OSORIO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OSORIO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OSORIO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OSORIO, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OSORIO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OSORIO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OSTALAZA, CRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, ALEXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, ALEXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, IDALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, JETSABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ OTERO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, LUCEYDA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, NADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, YOMAYRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OTERO, ZAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OVALLE, MARCOS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OYOLA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OYOLA, FELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OYOLA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OYOLA, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OYOLA, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OYOLA, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OYOLA, MABEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OYOLA, MABEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OYOLA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OYOLA, TABITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OYOLA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ OYOLA, WILFREDO D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PABON, ANGELIMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PABON, ANGELIMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PABON, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PABON, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PABON, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PABON, EVER A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PABON, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PABON, GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PABON, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PABON, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PABON, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PABON, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PABON, JENNIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ PABON, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PABON, JOSUE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PABON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PABON, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PABON, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PABON, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PABON, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PABON, MARIA CELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PABON, MYRTA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PABON, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PABON, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PABON, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PABON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PABON, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PABON, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PABON, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PABON, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PACHECO, AMAURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PACHECO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PACHECO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PACHECO, ARAMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PACHECO, ASUNCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PACHECO, DORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PACHECO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PACHECO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PACHECO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PACHECO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PACHECO, HABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PACHECO, IRIS BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PACHECO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PACHECO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PACHECO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PACHECO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PACHECO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PACHECO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PACHECO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PACHECO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PACHECO, LUIS GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PACHECO, LUMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PACHECO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PACHECO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PACHECO, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PACHECO, MIGDOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PACHECO, NANCY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PACHECO, NELLY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PACHECO, NELLY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PACHECO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PACHECO, REBECCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PACHECO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ PACHECO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PACHECO, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PACHECO, VIANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PACHECO, VIANCA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PACHECO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PACHECO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PACHECO, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PACHECO, WILMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PACHECO, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PACHECO, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PACHECO, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PACHECO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PACHECO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PACHECO, YALITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PADILLA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PADILLA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PADILLA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PADILLA, ANDREW A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PADILLA, ANGELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PADILLA, ANGELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PADILLA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PADILLA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PADILLA, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PADILLA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PADILLA, EDWIN F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PADILLA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PADILLA, FRANCES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PADILLA, GLENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PADILLA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PADILLA, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PADILLA, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PADILLA, JAIME T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PADILLA, JAMILETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PADILLA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PADILLA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PADILLA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PADILLA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PADILLA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PADILLA, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PADILLA, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PADILLA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PADILLA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PADILLA, MILTON M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PADILLA, MILTON M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PADILLA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PADILLA, PUBLIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PADILLA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PADILLA, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PADILLA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ PADILLA, SHEILA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PADILLA, SHEILA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PADILLA, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PADILLA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PADILLA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PADILLAS, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PADIN, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PADIN, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PADIN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PADIN, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PADIN, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PADIN, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PADRO, EILEEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PADUA, ANGIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PADUA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PADUA, GRISSELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PADUA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PADUA, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PADUA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, ANTHONY K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, ARMANDO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, BASILISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, BENIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, BERMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, BETHSAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, CARLOS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, CARMEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, CARMEN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, CAROL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, DANIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, DENISSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ PAGAN, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, ELVIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, GERALDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, GERSOM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, GISELL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, HAYDEE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, IBRAHIM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, INEABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, INEABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, JOMAR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, KAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, LIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, LIGLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, LIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, LIZDELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, LOALIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ PAGAN, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, MARY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRÍGUEZ PAGÁN, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, NEISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, NELSON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, NELSON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, NILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, SAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, TAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, THAIZZA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, THALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, WILLIAM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, YOJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAGAN, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PALERMO, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PALERMO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PALES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PALMER, NORMA Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PANCORBO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PANCORBO, BRENDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PANCORBO, DELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PANCORBO, DELMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PANTOJA, LIZA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PANTOJA, LIZA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PANTOJA, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ PANTOJA, VELKIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PANTOJA, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PANTOJA, ZAIMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PANTOJAS, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PANTOJAS, DAMALLANTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PANTOJAS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PANTOJAS, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PANTOJAS, MARYNELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PANTOJAS, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PANTOJAS, SARAH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PANZARDI, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PANZARDI, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PARDO, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PARDO, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PARDO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PARDO, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PARDO, VILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PARDO, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAREDES, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PARES, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PARES, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PARILLA, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PARIS, FABIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PARIS, ROSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PARIS, ZAIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PARISSI, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PARRILLA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PARRILLA, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PARRILLA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PARRILLA, REYNOLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PASTRANA, ELI J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PASTRANA, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PASTRANA, JULI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PASTRANA, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PASTRANA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAUSA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAZ, LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PAZO, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEDRO, ROSANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PELICOT, BELLERMINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PELICOT, BELLERMINDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PELLOT, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PELULLERA, RAFAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PENA, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PENA, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PENA, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ PENA, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PENA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PENA, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PENA, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PENA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PENA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PENA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PENA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PENA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PENA, JUSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PENA, MAGGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PENA, RUTH D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PENA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PENA, ZAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PENALBERT, ELBA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PENALBERT, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PENALBERT, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PENALVERT, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PENZORT, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PERALES, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PERALTA, NARMY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PERAZZA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PERAZZA, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREIRA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREIRA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, ADELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, AGAPITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, ALEJANDRA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, ALEJANDRA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, ANGEL Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ PEREZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, AWILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, AWILDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, BERNARDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, BERNARDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, BETZAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, BOLIVAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, BRIAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, CATHERINE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, CHEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, CHRISTINE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, CRIMILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, DEIDAD M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, DIANIVETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ PEREZ, DIONISIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, EDIL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, EDITH J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, EDWIN. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, EDWIN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, EDWIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, EMMA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, EVA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, GISELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, GLORIMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, GLORIVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, HECTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, HEIDI J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, HERMAS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, IDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, INES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, IRIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ PEREZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, JADYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, JAJIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, JARINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, JASMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, JEAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, JEAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, JEAN PAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, JENNIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, JESSICA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, JOSMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, JUDITH T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, JUSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, KEYSHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, KRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ PEREZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, LESBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, LILLIAM DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, LOURDES L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, LUISA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, LUZ H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, MARIA DEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, MARTA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, MARY . | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, MARY C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, MAYRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, MIGUEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ PEREZ, MIGUEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, MIGUEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRÍGUEZ PÉREZ, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, MINERVA NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, MIRIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, MIRIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, NANCY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, NAYDEE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, NOLIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, NORIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, NUVIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, NYDIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, OMAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, OSCAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, RAMON G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, ROSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ PEREZ, ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, SAMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, SANDRA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, SANDRA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, SANTOS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, SARYLUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, SHARET M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, STEPHANIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, SYDMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, SYDMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, TAIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, ULISES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, VICTOR H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, VILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, VIVIAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, VIVIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, YAJAIRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, YAMILET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, YAMILET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, YANIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, ZAIDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, ZAYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PEREZ, ZORAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PESQUERA,ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PESQUERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PICART, LINDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PICORELLY, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PICORELLY, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PIETRI, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PIMENTEL, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PIMENTEL, KHEIRA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PIMENTEL, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PIMENTEL, NORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PIMENTEL, NORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PIMENTEL, YAISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ PIMENTEL, YAISA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PINEIRO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PINEIRO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PINERO, MARISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PINO, CLARA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PINO, EBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PINTO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PINTO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PIZARRO, BRUNYVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PIZARRO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PIZARRO, DIANELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PIZARRO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PIZARRO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PIZARRO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PIZARRO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PIZARRO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PIZARRO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PIZARRO, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PIZARRO, MARI A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PIZARRO, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PIZARRO, MILDRED I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PIZARRO, NELSON D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PIZARRO, XAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PLA, GISSEL T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PLACERES, MELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PLANAS, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PLANELL, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PLANELL, JULIO ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PLANELL, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PLAUD, CARLOS X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PLAZA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PLAZA, BENERICE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PLAZA, BETSY B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PLAZA, EDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PLAZA, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PLAZA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PLAZA, IDELLISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PLAZA, IDELLISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PLAZA, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PLAZA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PLAZA, RUBIELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PLAZA, SALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PLAZA, WILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ POLA, CHRISTIAN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ POLA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ POLL, SIMARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ POMA, MELQUIADES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ POMALES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ POMALES, JASON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ POMALES, JOANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ POMALES, JOANNIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ POMALES, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ POMALES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ POMALES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ POMALES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ POMBAR, MIRIAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PONCE, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PONCE, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PONCE, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PONCE, WILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PONS, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PORTALATIN, MAYDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PORTELA, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PORTELA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ POTTER, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PRADO, ANA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PRADO, FIDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PRATTS, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PRATTS, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PRATTS, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PRATTS, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PRATTS, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PREMACK, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PRESTAMO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PRIETO, JUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PRIETO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PRIETO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PRIETO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PRINCIPE, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PROSPER, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PUCHALES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PUIGDOLLERS, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PUJADAS, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ PUMAREJO, MELVIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUESADA, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUESADA, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUIJANO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUIJANO, JACINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUIJANO, JESUS T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUIJANO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUIJANO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUIJANO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUILES, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUILES, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUILES, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUILES, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUILES, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUILES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ QUILES, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUILES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUILES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUILES, BYRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUILES, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUILES, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUILES, DORIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUILES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUILES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUILES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUILES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUILES, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUILES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUILES, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUILES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUILES, HETTY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUILES, HILARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUILES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUILES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUILES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUILES, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUILES, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUILES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUILES, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUILES, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUILES, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUILES, MARIANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUILES, MARIMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUILES, MARIMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUILES, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUILES, MILCA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUILES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUILES, MIREYLLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUILES, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUILES, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUILES, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUILES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUILES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUILES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUILES, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUILEZ, HELSON G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, ADITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, ANAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ QUINONES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, COLORINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, DAVID R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, DELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, DENISSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, EVA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, IDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, ISAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, JANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, LUCY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, MARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, MILTON I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, MYRNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, NELLYSSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ QUINONES, NELLYSSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, RIKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, SOLMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, VERONICA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, ZOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONES, ZULMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONEZ, AYEISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONEZ, IRADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONEZ, JORGE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONEZ, LUZ S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONEZ, SABRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONEZ, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONEZ, WANDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONEZ, YASIL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONEZ, ZOE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINONEZ, ZUANILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINTANA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINTANA, CIRIAM N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINTANA, QUEXY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINTANA, QUEXY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINTANA, QUEXY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINTANA, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINTANA, YALIXA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINTERO, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ QUINTERO, ANGELA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINTERO, DARISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINTERO, ERNESTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINTERO, ERNESTINA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUINTERO, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUIQONES, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUIQONES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUIQONES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUIQONEZ, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUIROS, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUIROS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUIROS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUIROS, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUIROS, LEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUIROS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUIROS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUIROS, MARICELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUIROS, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ QUITANA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RABASSA, MARY S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, ALBERTO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, AMINTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, ANGEL N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, ANGEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, CHRISTIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, ELLIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, IDELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, IDELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, JANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, JESUS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, JOSSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RAMIREZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, LEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, LEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, MARILYNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, MERIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, MYRGIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, NAYDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, ODEMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, OLGA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, PEDRO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, RUBY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, SAUDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, SAUDIE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, VALERIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, VIOLETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMIREZ, ZERIMAR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ADORADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, AGUEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, AGUEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, AILEEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ALANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ALBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ALEXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ALYSHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RAMOS, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ANA ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ANGELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ARELIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, AURA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, CARLOS ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, CARLOS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, CHRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, CLARA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, CORALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, CRISALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, CYBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, DOLORES S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, DORA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, DORA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, DORA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, EDITH V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, EDNA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RAMOS, EDUARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ELINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ERIKA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ESTELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, FLOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, FLOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, GERARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, GIL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, GILNIA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, GLENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, GLENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ISAMARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RAMOS, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, JESUS W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, JOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, JORGE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, JOSMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, KALYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, KASANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, KATHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, KEYSHAMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, KYANDRA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, LEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, LEIDA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, LIGIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, LILIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, LINDISHETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, MAGDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, MARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RAMOS, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, MARIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, MAYRANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, MELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, MILCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, NEDIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, NESTOR O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, NILSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, NISIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, NIVIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, NORBERT R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, NORMA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, OBDULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, PAULA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, PAULITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, RAFAEL G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, RAYSON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, RENALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, RENALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RAMOS, RENIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ROSELYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, SOLEDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, SONSIRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, SONSIRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, YAMARIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ZAIRA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAMOS, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RANGEL, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RANGEL, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAPALE, VICTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAPPA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RAPPA, LILLIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RDGRIGUEZ, GLENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REICES, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REILLO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REILLO, RUBENEDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REINOSA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REINOSA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RENTA, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RENTAS, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RENTAS, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RENTAS, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RENTAS, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RENTAS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RENTAS, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RENTAS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RENTAS, ILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RENTAS, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RENTAS, LUIS P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RENTAS, LUIS P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RENTAS, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RENTAS, MARIBETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RENTAS, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RENTAS, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RENTAZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REPOLLET, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REPOLLET, IRMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REPOLLET, ZOILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REQUENA, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RESTO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RESTO, KIARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RESTO, LEIDA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RESTO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RESTO, MARY C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RESTO, MARY C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RESTO, VICTOR H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REVERON, PEDRO NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REY, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REY, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REY, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REY, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, ADA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, ANGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, ANGIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, CARLOS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, DIDUVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, DIDUVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, DIGNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, ELIEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, ERIC M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ REYES, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, GERINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, GLORY Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, IRMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, ISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, ISAIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, JESSICA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, JOEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, JOSE H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, JUAN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, KAREN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, LESLIE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, LESLIE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, LUIS GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, MARANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, MARIA DEL P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, MARILENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, MIGDOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, MINELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ REYES, MINELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, MYRNA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, VICENTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, WILLIAM E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, WINDELI G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, WINDELI G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, YADIRA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, YARLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYES, ZULMA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYEZ, MARCELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYEZ, MARCELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYMUNDY, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ REYNALDO, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIBOT, IGDDY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIERA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIJOS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIJOS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOPEDRE, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOPEDRE, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, AMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, AMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, ANAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, ANGEL G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, ANTOLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RIOS, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, BRENDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, DIEGO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, EDITH Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, EDNA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, EDWIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, GREGORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, HOJILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, JOSELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, JULIO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, LEOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, LIZZIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, LYDIA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, MANUEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, MARC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, MARC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, MARC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, MARIA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, MARIANGELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RIOS, NIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, NYDIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, OLGA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, PRISCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, XAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIOS, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIPOLL, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVARA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVAS, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVAS, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVAS, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVAS, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVAS, BRENDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVAS, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVAS, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVAS, CHRISTIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVAS, CYNTHIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVAS, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVAS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVAS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVAS, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVAS, IXCIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVAS, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVAS, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVAS, LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVAS, LIZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVAS, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVAS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVAS, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVAS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVAS, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVAS, MARTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVAS, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVAS, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVAS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVAS, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVAS, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RIVAS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVAS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVAS, YAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ADA LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ADA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ADLERYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ADRIAN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, AHMED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, AIDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, AIDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, AIDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, AIXA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ALBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ALICIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ALICIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ANA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ANA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ANA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ANA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RIVERA, ANASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ANAYLLIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ANG L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ANGEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ANILDA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ARCADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ARLENNE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ARNALDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ARSENIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ASHLEY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, AUREALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, BETSY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, BETTZY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, BIANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, BRENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, BRENDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RIVERA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, BRYAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CAMILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CANDIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CARLOS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CARLOS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CARLOS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CARLOS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CARMEN IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CARMENCITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CARMENCITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CATALINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CAYMMI A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RIVERA, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CHRISTIAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CHRISTOPHER E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CLARIBETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CYNTHIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, CYNTHIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, DAFNE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, DAISY J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, DAVID J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, DELIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, DELVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, DELVIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, DELWY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, DENISSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, DENNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, DIANA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, DIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, DIONISIO S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, DORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, DORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, DORA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, DORCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, EBELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, EDDIE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, EDDIE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, EDDIE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RIVERA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, EDITH M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, EDITH M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, EDITH R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, EDNA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, EDRAS Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, EDRIANET M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ELBIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ELTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, EMELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ERIKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ESMYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, EUSEBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, FABIOLA K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, FELIX C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RIVERA, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, FERNANDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, FERNANDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, FIDEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, FILIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, FLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, FRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, GERARDO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, GILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, GIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, GIOVANNI A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, GISSELLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, GLADYS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, GLORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, GLORIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, HAROLD N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, HEIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, HERMINIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, HOMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, IDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, IDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, IDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, IGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RIVERA, IGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ILEANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ILIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ILIANILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, INGRID Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, IRIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, IRMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ITNERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ITNERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ITZEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JAISIE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JAMIE LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JANNET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JANNET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JAVIER H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JAVIER R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JEAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RIVERA, JEANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JENNY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JERRY G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOHANNA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOHN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOHN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOHN W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JORGE DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JORGE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOSE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOSE GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RIVERA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOSELYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOSELYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOSIRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JOVITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JUAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JUAN MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JUAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JUANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JUDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JUDITH M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, JULIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, KATE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, KEISLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RIVERA, KELVIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, KEMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, KEY S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, KEYLA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, KEYLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LIANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LILLIAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LILLIAN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LILLY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LINA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LIZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LORAINNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LORNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LUANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LUIS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LUIS Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LUMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LUZ B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LUZ Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LYDIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LYDIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MAGDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MAGIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RIVERA, MANUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARCOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARGOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARGOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARIA DEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARIA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARIA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RIVERA, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARK A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARLYNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARTA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MAYRA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MAYRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MELISSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MELISSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MIGUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MILAGROS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MILDRED I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MILENG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MONICA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MYRKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, NAIMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, NAISHLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, NATALIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, NAYRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, NEFTALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, NEFTALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, NEREIDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, NEXY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, NICOLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, NIVIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RIVERA, NIVIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, NIXZALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, NOEIMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, NOEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, NORMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, NYDIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, OLGA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, OLGA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ONAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, OSCAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, OSCAR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, PAMELA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, PEDRO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, PILAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, RAMON J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, RANDALL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, RAQUEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RIVERA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, REBECA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, REBECCA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, REY S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, RITA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ROCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ROLDAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, RONNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, RONNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ROSA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ROSSANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, RUBEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, RUT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, RUTH M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, SAMUEL O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, SARA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, SARAH J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, SARAH J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RIVERA, SHEARLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, SHEILA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, SHEILAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, SHEILAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, SIGILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, SIGILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, SIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, STEPHANIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, SUAHIL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, SUGEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, TAMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, TANYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, TIMOTHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, VICTOR F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, VICTOR MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, VICTOR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, VILMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, VILMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, VILMALIRYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, WANDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, WANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, WILMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, WILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, XENIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, XIOMARA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, YAIDYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, YAIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, YALITZE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, YAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, YAMILE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, YAMILET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, YAMISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, YARINELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, YARINELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, YESIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, YOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, YOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ZAHILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ZAIDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ZAIDETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ZAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ZOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ZULMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ZULMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVERA, ZYLKIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVIEL, ALMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RIVIEL, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROBERTO, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROBERTS, VANESSA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROBERTS, VIVIANNE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROBLEDO, ELISAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROBLEDO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ROBLEDO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROBLES, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROBLES, ANGEL T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROBLES, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROBLES, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROBLES, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROBLES, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROBLES, EDITH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROBLES, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROBLES, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROBLES, GADIEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROBLES, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROBLES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROBLES, IVAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROBLES, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROBLES, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROBLES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROBLES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROBLES, KARYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROBLES, KEILYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROBLES, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROBLES, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROBLES, MARIA DEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROBLES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROBLES, NAILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROBLES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROBLES, NEYSHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROBLES, RUBYSOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROBLES, RUBYSOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROBLES, RUBYSOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROBLES, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROBLES, WILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROCHE, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROCHE, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROCHE, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROCHE, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROCHE, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROCHE, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROCHE, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROCHE, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROCHE, SANDRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODAS, KELVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODAS, KYHARA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODGZ, LOIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODR, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRGUEZ, MARIA CELIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRI., CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIG EZ, MYRIAM R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RODRIGEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUE Z, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUE, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUE, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUE, MYRTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUE, SELENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ADRIANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ADYMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, AGUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, AIDA DEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, AIXAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, AIXAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ALEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ALEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ALEX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ALEXANDER J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ALEXANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ALIPIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ALMER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ALVIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, AMADIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RODRIGUEZ, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, AMERICO D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, AMNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, AMNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, AMNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ANA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ANA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ANA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ANASTACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ANNET J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ANTONIO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ANTONIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ANTONIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ARCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ARQUELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ARSENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ASTRID DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, AURELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, AURIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, BASILISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, BELMARIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, BERLISSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RODRIGUEZ, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, BIENVENIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, BLANCA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, BRENDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, BRISEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CARLOS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CARLOS W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CARMELO X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CARMEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CARMEN GRISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RODRIGUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CARMEN MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CARMEN Q | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CARMEN T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CAROLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CELESTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CELESTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CESAR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CHARLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CHRISTIAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CHRISTINE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CLAUDIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CORALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, CRISTINA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, DAISY J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, DALIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, DAMAIRA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, DAVID I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, DELIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, DELMA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RODRIGUEZ, DENISE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, DENISE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, DILFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, DIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, DIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, DIMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, DIMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, DIONISIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, DIVINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, DIXON G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, DORIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, EDDIE W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, EDGARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, EDNA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, EDWARD M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, EDWIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, EDZEL V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ELBA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ELBA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ELIAZAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ELMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ELMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RODRIGUEZ, ELMENLINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ELVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, EMERITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, EMERITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, EMIL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, EMILY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ENERLINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ENRIQUE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ERICK J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ERIDANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ERIKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, EVA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, EVANGELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, EVELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, FERMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, FLOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, FLOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, FRANCISCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, FRANKIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RODRIGUEZ, FRANSHESCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, FREDDY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, FREDERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, GEISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, GEORGE W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, GLADYMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, GLADYMILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, GLORIANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, GLORYLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, GORIVI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, GRISSELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, GUALESCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, GUEIMIDELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, GUEIMIDELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, HAYDEE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, HECTOR N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, HELGA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RODRIGUEZ, HIPOLITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, HYLSA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, IDARMIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ILDEFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, IRAIDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, IRIS V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, IRMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, IRMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, IVONNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, IVY S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, IVY S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, IXIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, IZA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JACQUELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JAIME A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JAVIER E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JAYSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JEAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JEANNESKA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JEANNING DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JELIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RODRIGUEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JESSICA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JESSICA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JILKA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JOEL JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JOESSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JOH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JORGE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JORGE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JORGE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RODRIGUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JOSE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JOSEFA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JOSELYN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JOSHUA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JUANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JULIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JULIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, KATHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, KATHY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, KEILA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, KENIANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, KENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, KEVIN O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, KYRYHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LEIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LEONCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LEONICIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RODRIGUEZ, LESLIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LESLY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LESSLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LICY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LICY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LILI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LIMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LISANIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LISSETTE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LIZAIDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LIZZETE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LOIDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LOIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LOURDES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LUCRECIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LUIS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RODRIGUEZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LUZ MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LYDIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LYLLIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LYNETTE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LYZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MANUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARCO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARI L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RODRIGUEZ, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARIA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARIA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARIAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARICEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARICELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARISER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARTA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARTHA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MAYDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MAYRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MAYRA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MERVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RODRIGUEZ, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MILIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MIREILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MIREILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MIRNA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MIRTA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MYRNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MYRNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MYRTA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, MYRTA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, NEPOMUCEMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, NESTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, NILKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, NILKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, NILMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, NILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, NIMIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, NOELIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RODRIGUEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, NORAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, NORMA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, NORMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, OBED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, OEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, OLGA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, OMAR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ONIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, OSCAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, OSDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, OVIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, PABLO F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, PORFIRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, RAMON D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RODRIGUEZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, RAUL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, RAUL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, RAUL B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, REINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, RICARDO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, RICARDO MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, RICHARD R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ROBERTO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ROBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RODRIGUEZ, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ROSELIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ROSMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, RUBEN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, RUDDY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, RUTH A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, SACHIRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, SANDRA ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, SANTIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, SHEIDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, SHEILA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, SIMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, SINDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, SINDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, SOBEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, SOFIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, SUGEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, SULMENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, SUSAN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, TAYMEI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, THAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, TIRSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, VALERIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RODRIGUEZ, VICTORIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, VIDALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, VILMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, VILNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, VIRGEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, VIVIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, WANDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, WETLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, WILHELM Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, WILMA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, WILMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, YAIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, YANCI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, YARIMYL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, YARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, YARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, YARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, YASEMILIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, YASEMILIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, YGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RODRIGUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, YOMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, YOMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ZAIDA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ZAIDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ZAIRA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, ZULMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ,PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGURZ, RODRIGO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, FRANCHESCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RODZ., REICARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROHENA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROHENA, CHRISTIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROHENA, GINDY Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROHENA, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROHENA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROHENA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROHENA, YAMILET A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROIG, MADELINE Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROJAS, ADALID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROJAS, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROJAS, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROJAS, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROJAS, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROJAS, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROJAS, JOAQUINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROJAS, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROJAS, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROJAS, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROJAS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROJAS, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROJAS, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROJAS, REMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROJAS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROJAS, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ROJAS, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROJAS, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROJAS, XAXIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROLDAN, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROLDAN, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROLDAN, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROLDAN, GRISEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROLDAN, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROLDAN, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROLDAN, YESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROLON, AIDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROLON, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROLON, VIVIAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, AEISHA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, ANAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, ANAIDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, AUREA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, AYNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, CARMEN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, DAVID A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, DESIRRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, EDWIN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, ENID E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, HEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, IDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, INGRID S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, IRIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, JOSEPH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ROMAN, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, KERMIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, LUIGGI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, MARICRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, MIRZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, ONEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, ONITT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, ROSENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, WENDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN, ZULMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMAN,JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMERO, DUBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMERO, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMERO, LYDIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMERO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMERO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMERO, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMERO, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMERO, NINOTCKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMERO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMERO, RAISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMERO, RAISA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMERO, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMERO, SIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ROMERO, SIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMERO, SOL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMEU, JANYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROMEU, JANYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RONDA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RONDA, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RONDA, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RONDON, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROQUE, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROQUE, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RORIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, AIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, AIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, ALAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, ALMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, BETSY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, CHAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, EDDY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, ELSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, FAVIOLA K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, ILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, ILIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, JEANISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, JELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, JOANNE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, JOHN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, LEONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ROSA, LILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, LUZ ODILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, MELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, MELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, NEFTALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, NIEVES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, NOHEMI D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, NYDIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, RAIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, RENE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, VIVIAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, WILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, WILTON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, YAHAIRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, YERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, YERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, YERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, ALFRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, ALFRED R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, ANAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, ARTURO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, BILLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, BRENDALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, BRENDALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ROSADO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, CAROL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, CECILIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, CLARA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, CLARICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, CRISPIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, CRISPIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, DANIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, DARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, DELIA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, DORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, EVELYN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, HAROLD E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, IVETTE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, JONATHAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, JUAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, LEDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, LOUANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, LOUANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ROSADO, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, MARIDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, MARTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, MARTA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, MARTA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, NESLIBER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, NIVIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, OLGA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, OMAR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, RAFAEL W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, RICARDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, RUBEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, SALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, WAILANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, WENDY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSADO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSALES, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, ALVIDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, ANA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, ARTURO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, AURELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, BENIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ROSARIO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, DENIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, DIANA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, DIANA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, EUGENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, HECTOR S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, HILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, JESUS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, JETHICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, JETHICA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, JUAN DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, KARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, MARELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ROSARIO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, MARIEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, MARIEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, MARTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, NANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, NAYDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, ODALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, PEDRO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, SANDRA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, SHELLYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, SOLYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, SOLYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSARIO, ZULEYKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSAS, ANA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSAS, FELICITA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSAS, LUZ H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSRDIGUEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSELLO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSELLO, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSELLO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSSY, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROTH, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROURA, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROZADA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUBERT, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUBERTE, VIRGILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUBIN, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, ANGIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RUIZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, ARLINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, BIANCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, CARLOS RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, CARMEN V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, EDWIN O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, EDWIN O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, ELBA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, EMMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, FABIOLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, FRANCIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, GEMINELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, HIRAM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, ILUMINADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, INEABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, INEABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, JEANETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, JIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RUIZ, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, KEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, LISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, LUZ DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, MARANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, MARANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, MARIA DE LOS ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, MARIDAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, MARILINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, MILENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, MITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, MYLENIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, NELSON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, PABLO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, RAFAEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, RAMON EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, RICARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, SERAFIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, SOLEDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, VILMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, VILMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ RUIZ, WARREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUIZZ, DULCIDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RULLAN, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ RUPERTO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SAAVEDRA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SAAVEDRA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SABATER, SADER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SACRISTAN, JULIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SAEZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SAEZ, CARIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SAEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SAEZ, GLADYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SAEZ, ISABEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SAEZ, ISAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SAEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SAEZ, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SAEZ, MALCOM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SAEZ, MALCOM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SAEZ, MALCOM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SAEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SAEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SAEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SAEZ, RUTH I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SAEZ, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SAEZ, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SAEZ, WILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SAEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SALABERRIOS, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SALAMAN, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SALAMAN, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SALAS, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SALAS, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SALAS, FANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SALAS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SALAS, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SALAS, PABLO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SALAS, ROSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SALAS, YAHAIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SALAZAR, GRISETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SALAZAR, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SALAZAR, LORELEI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SALAZAR, SAREMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SALAZAR, SAREMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SALCEDO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SALCEDO, EDALISH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SALCEDO, JENNIFER L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ SALCEDO, JENNIFER L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SALCEDO, JENNIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SALCEDO, JOHANNE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SALCEDO, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SALCEDO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SALDANA, ALICE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SALDANA, ASHLEY N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SALDANA, BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SALDANA, BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SALDANA, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SALDANA, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SALDARRIAGA, VIVIANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SALGADO, ALMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SALGADO, CASANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SALGADO, IRIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SALGADO, IRIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SALGADO, LILIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SALGADO, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SALGADO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SALGADO, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SALGADO, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SALINAS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SALINAS, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SALINAS, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SALINAS, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SALVA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SALVA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SALVA, LIZAIRA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SALVA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SALVA, MARTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SAMBOLIN, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANABRIA, BERTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANABRIA, CORNELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANABRIA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANABRIA, DOLCEY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANABRIA, LEILA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANABRIA, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANABRIA, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANAVITIS, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHE, NATHANAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, ALANI L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, AMELIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, ARLENE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, ARNALDO IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, ARNOLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, ARTEMIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ SANCHEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, CHARLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, CRISANTO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, DANIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, DORALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, DORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, DORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, EDGARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, ELGA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, EMELYNDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, EMELYNDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, GILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, GLENDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, GRISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, IRMA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, JAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, JEANNILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, JORLIANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ SANCHEZ, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, JULITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, KARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, KATIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, LEONCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, LOIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, LOIDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, MADELINE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, MAGDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, MARLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, MELBA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, MELIXSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, MELIXSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, MERCEDES Q | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, MICHELE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, MIGDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, MIOSOTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, NAHOMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ SANCHEZ, NAIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, NAYDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, NELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, NERY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, ODALIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, ODALIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, PABLO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, RAMONA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, RAUL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, ROSANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, ROSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, SANDRA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, SANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, SOL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, TEODORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, WIGBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, YILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANCHEZ, YONATHANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANDOVAL, JULIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANDOVAL, KATIRIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANFELIZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANFELIZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANFELIZ, ROBERT R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANFIORENZO, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANGUINETTE, NAYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANJURJO, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANJURJO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANJURJO, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANJURJO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ SANOGUET, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTACRUZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTAGO, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTALIZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTANA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTANA, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTANA, CRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTANA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTANA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTANA, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTANA, EUNICE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTANA, EXOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTANA, FELIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTANA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTANA, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTANA, IRIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTANA, IRMARILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTANA, IRMARILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTANA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTANA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTANA, JESICCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTANA, JESICCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTANA, JOANESHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTANA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTANA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTANA, JULIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTANA, JULIE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTANA, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTANA, KAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTANA, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTANA, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTANA, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTANA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTANA, MARJORIE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTANA, MIOSOTIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTANA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTANA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTANA, RALPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTANA, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTANA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTANA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ SANTANA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTANA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTANA, VICTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTANA, WANDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTANA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTANA, ZAILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAG, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAG, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, AIDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, ADIMANS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, ALEX O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, ALMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, AMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, ANGELICA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, ANNIE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, AURELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, AXEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, BARTOLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, CARLOS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, CARLOS RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ SANTIAGO, CARLOS X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, CARMEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, CHRISTIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, CINDY Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, CUTBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, DORIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, DORKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, EDGARDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, EDGARDO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, EDGARDO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, EDNA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, ELISALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, EMERITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, ESTHELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, EUDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, EVAHILDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, EVELYN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, FABIOLA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, FRANCELINE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ SANTIAGO, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, FRUTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, GIGI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, GLADYS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, GLORIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, GONZALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, GUMERSINDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, GUMERSINDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, HIMILCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, IDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, ILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, ISAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, IVAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, IZUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, JAIME A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, JAZMIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, JESSYKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, JIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, JOMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ SANTIAGO, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, JOSIAN O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, JOSUE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, JUAN  C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, KATIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, KATIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, KATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, KRITZIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, LEIDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, LEIDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, LESBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, LIZA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, LUZ B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, LYDIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MAGDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ SANTIAGO, MANOLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MARCOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MARELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MARIA FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MARILYN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MARINELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MAYRA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MEHYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MELODY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MELODY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MERCEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MIRIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MIRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MIRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MYRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ SANTIAGO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, NERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, NICOLE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, NILSA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, NILSA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, NINIVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, NIVEA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, NORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, OMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, PABLO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, PAOLA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, RACHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, RICARDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, RUTH L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, SAHILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, SANTIAGO X. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ SANTIAGO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, SONIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, STEPHANIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, SUHAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, TATIANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, VIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, VIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, VIVECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, VIVIAN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, WANDA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, WHITNEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, WILHEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, XIOMARA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, YARIRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, YIZAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, YVONNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTIAGO, ZAIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTINI, DHALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTINI, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTINI, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTINI, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTINI, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTONI, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTONI, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTONI, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTONI, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, ANA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ SANTOS, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, CESAR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, CESAR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, CLARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, ENITYASET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, ENRIQUE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, ERNESTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, JOANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, KEILA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, KRISTEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, KRISTEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, LORNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, LUZ P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ SANTOS, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, MAYRA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, NORMA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, RAMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, SELENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANTOS, ZULEYKA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANYET, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SANYET, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SASTRE, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SASTRE, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SAUNDERS, AMAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SAUNDERS, AMAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SAUNDERS, KINDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SAUNDERS, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SAUNDERS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SCHARON, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SCHARON, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SCHELMETTY, BRENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SCHMIDT, FELIX D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SCHMIDT, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEBASTIAN, DILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEDA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEDA, IRIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEDA, IVAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEDA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEDA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEDA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEDA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEDA, MARYSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEDA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEDA, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEDA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEDA, ZELMA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEDA, ZELMA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ SEGARRA, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEGARRA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEGARRA, DIANILEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEGARRA, ERNESTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEGARRA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEGARRA, EVELYN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEGARRA, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEGARRA, JESUS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEGARRA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEGARRA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEGARRA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEGARRA, MARIA DEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEGARRA, MARIA DEL SOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEGARRA, MARIA DEL SOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEGARRA, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEGARRA, SYLVIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEGARRA, WANDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEGUI, ALEJANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEGURA, MARTHA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEIN, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEIN, NASHALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEISE, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SELLES, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SELLES, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SELLES, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SELLES, VANESSA  E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEMIDEY, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEMIDEY, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEMIDEY, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEMIDEY, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEMIDEY, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEMIDEY, JACQUELINE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEMIDEY, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEMPRIT, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEMPRIT, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEMPRIT, ELISEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SENERIZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SENQUIZ, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SENQUIZ, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEPULVED, WILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEPULVEDA, ALVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEPULVEDA, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEPULVEDA, ANDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEPULVEDA, ASHLEY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEPULVEDA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEPULVEDA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEPULVEDA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ SEPULVEDA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEPULVEDA, DIOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEPULVEDA, FITTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEPULVEDA, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEPULVEDA, JOHIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEPULVEDA, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEPULVEDA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEPULVEDA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEPULVEDA, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEPULVEDA, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEPULVEDA, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEPULVEDA, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEPULVEDA, STEVEN X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEPULVEDA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEPULVEDA, YARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEPULVEDA, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEQUINOT, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERANO, YAGEITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERPA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRA, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, ASTRID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, ASTRID M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, BLANCA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, BONIFACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, CORALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, EDNA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, EVA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, GADIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, GUILLERMO D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, GUILLERMO D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, GUZTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, HILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, HILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, JAHADIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ SERRANO, JANERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, JENILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, JUAN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, NELSON D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, NEVELYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, NEVELYNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, RIMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, RITA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, SUVANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, WILFRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, WILFRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, YASED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, YEXAVELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SERRANO, ZALIANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEVILLA, EDGAR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEVILLA, EDGAR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEVILLA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SEVILLA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SIERRA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SIERRA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SIERRA, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SIERRA, ANTONIO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SIERRA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SIERRA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SIERRA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SIERRA, DIADINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ SIERRA, EDNA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SIERRA, ELSIE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SIERRA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SIERRA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SIERRA, FORTUNATO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SIERRA, GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SIERRA, GRACE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SIERRA, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SIERRA, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SIERRA, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SIERRA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SIERRA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SIERRA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SIERRA, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SIERRA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SIERRA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SIERRA, MARKIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SIERRA, MARKIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SIERRA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SIERRA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SIERRA, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SIERRA, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SIERRA, ROBERTO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SIERRA, SAMUEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SIERRA, STEVEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SIERRA, YAMINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SIERRA, YARITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SILVA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SILVA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SILVA, CELIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SILVA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SILVA, JASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SILVA, JASHIRA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SILVA, JETSEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SILVA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SILVA, JOSELYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SILVA, JULIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SILVA, LISMAR I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SILVA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SILVA, MARTA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SILVA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SILVA, OSCAR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SILVA, RAQUEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SILVA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SILVA, YEIDIE Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SILVA, YEIDIE Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SILVA,JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SIMEON, EDUARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SIMONO, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ SIMONO, BARBARA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SIMONO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SIMONO, YOLANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SIURANO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SKERETT, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SMALLS, JUANA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SMOLEN, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOBA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOBA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOBA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOBA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOIZA, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOLA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOLA, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOLA, NABILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOLA, SALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOLANO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOLER, BLANCA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOLER, GIOVANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOLER, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOLER, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOLER, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOLER, NALIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOLER, PRIMITIVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOLER, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOLER, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOLER, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOLER, ZAHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOLERO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOLIS, CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOLIS, CHRISTIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOLIS, EDNA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOLIS, JOSE ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOLIS, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOLIS, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOLIVAN, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOLIVAN, EMILIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOLIVAN, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOLIVAN, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOLIVAN, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOLIVAN, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOLLA, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SORIA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SORIA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOSA, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOSA, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOSA, DANTE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOSA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOSA, IVETTE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ SOSA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOSA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOSA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOSA, RICHARD K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOSA, RICHARD K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOSA, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOSA, YOLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, ADA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, ALEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, ALEYDI L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, ARIANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, BONNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, CARLOS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, CARLOS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, EDWIN H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, ERIKA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, ERIKA ADLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, EROHILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, ESTEFANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, ESTHER Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, EUFEMIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, HILDA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ SOTO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, IRMA AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, ISA CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, ISABEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, ISABEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, JOEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, JORGE ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, LUMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, MARIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, MARIENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, MARINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, MELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ SOTO, MYRIAM R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, NEISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, ROBUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, VILMA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, YENITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, YENITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, YENITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTOMAYOR, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTOMAYOR, HILDA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTOMAYOR, KIARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTOMAYOR, OMAR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SOTOMAYOR, YARELICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ STEIDEL, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ STEIDEL, DENISE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ STEIDEL, DENISE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ STEIDEL, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ STEIDEL, EMILIO V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ STERLING, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ STGO, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ STOEHR, SHARON S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ STRIKER, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ STRUBBE, CATHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SUAREZ, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SUAREZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SUAREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SUAREZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SUAREZ, CHRISTIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SUAREZ, CHRISTIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SUAREZ, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SUAREZ, DECIRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SUAREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SUAREZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SUAREZ, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SUAREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SUAREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SUAREZ, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ SUAREZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SUAREZ, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SUAREZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SUAREZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SUAREZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SUAREZ, YESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SUED, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SUERO, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SULIVERAS, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SURIEL, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SURIEL, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SURIS, NORIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ SUSTACHE, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TALAVERA, IRIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TALAVERA, LESBIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TALAVERA, LESBIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TALAVERA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TANCO, HELIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TAPIA, ANGEL IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TAPIA, ISMAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TAPIA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TAPIA, LIZNEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TAPIA, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TAPIA, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TARDI, NANICHI C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TAVAREZ, ABDIEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TAVAREZ, JAIME E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TELLADO, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TELLADO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TELLADO, GILBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TELLADO, MORAIMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TELLADO, MORAIMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TERRON, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TEXIDOR, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ THILLET, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ THILLET, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TIBURCIO, CARLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TINEO, YVONNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TIRADO, ADA DEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TIRADO, ADA DEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TIRADO, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TIRADO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TIRADO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TIRADO, DAMARIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TIRADO, ELTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TIRADO, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TIRADO, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TIRADO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TIRADO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ TIRADO, ILIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TIRADO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TIRADO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TIRADO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TIRADO, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TIRADO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TIRADO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TIRADO, LYDIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TIRADO, LYDIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TIRADO, MAREDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TIRADO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TIRADO, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TIRADO, NEFTY J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TIRADO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TIRADO, ROYLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TIRADO, ROYLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TIRADO, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TIRADO, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TOLEDO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TOLEDO, EMILIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TOLEDO, KATIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TOLEDO, SALUSTIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TOLEDO, SALUSTIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TOLEDO, SURRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TOLLINCHI, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TOMASINI, EDDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORO, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORO, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORO, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORO, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORO, DAMARIS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORO, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORO, EFREN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORO, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORO, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORO, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORO, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORO, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORO, MARIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORO, MILLIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORO, MILLIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORO, MIRTEA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORO, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ TORO, RAFAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRE, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRELLA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRELLA, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRENS, DANIEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRENS, DO ANN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRENS, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRENS, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ADLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ADRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ADRIAN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ADRIAN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, AIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, AIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, AIDYL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, AIRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, AIRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ALEIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ALIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, AMILCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, AMILCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ANA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ANATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ANGEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ANGIE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ TORRES, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, BRENDA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, BRUMILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, BRUMILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, CARLOS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, CARLOS LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, CRESCENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, DALCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, DELISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, DELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, DELMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, DIANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, DJAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, DOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ TORRES, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, EIMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ELIGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ELLIST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, EMERITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ENID T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ENRIQUE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ENSOL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, EVELIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, FERNANDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, FERNANDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, FIDENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, GABRIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, GLADIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, GLORIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, GREGORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, GRETCHEN Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, GRISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ TORRES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, HECTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, HEXLYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, HILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, HILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, HJALMALR G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, IDAELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, IDAELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ILKA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ILKA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, INEABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, INEABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, IRIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, IRIS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, IRIS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, IRIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, JERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, JHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, JINESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, JOHN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, JORGE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, JORGE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, JORMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, JOSUE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, JULIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, JUVENAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, KAREEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, KELVIN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, LAURA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, LAURA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, LEIDIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, LEIRA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, LENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, LEOCADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, LEONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, LEONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, LILIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, LILLIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, LOURDES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, LUADYS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, LUADYS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ TORRES, LUCIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, LUZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, MAGDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, MAITEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, MARANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, MARGOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, MARIA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, MARIA TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, MARISELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, MARISELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ TORRES, MARIVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, MARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, MARLENE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, MARVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, MELVIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, MELVIN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, MELVIN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, MINDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, MIRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, MIRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, NAHOMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, NAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, NARLIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, NILSA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, NILSA M . | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, NOEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, NOEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, NORMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ TORRES, NORMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, NYVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, OMAYRA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, PATRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, PEDRO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, PROVIDENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ROY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, SAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, SHIOMAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ TORRES, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, SOL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, SONIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, SUHEILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, SYLVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, THALIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, TOMASITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, VICTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, VICTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, VILMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, WANDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, WANDA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, WANDA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, WENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, WENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, WENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, WENDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, WENDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, WILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, WILNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, WILNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, YAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, YAMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, YAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, YANEIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, YANINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, YARILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, YERITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, YESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, YESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ TORRES, ZAHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ZARITZZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ZOANIRYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRES, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORREZ, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRUELLA, ILIAM K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRUELLA, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRUELLA, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TORRUELLAS, AISHA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TOSADO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TOSADO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TOSADO, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TOSADO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TOSADO, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TOSADO, MIGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TOSSAS, ANA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TOUCET, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TOUCET, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TQRRES, JUANITA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TRAVERZO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TRINIDA, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TRINIDAD, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TRINIDAD, IDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TRINIDAD, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TRINIDAD, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TRINIDAD, MINERVA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TRINIDAD, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TRINIDAD, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TRINIDAD, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TRINIDAD, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TRINIDAD, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TROCHE, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TROCHE, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TROCHE, CIENI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TROCHE, ILDEFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TROCHE, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TROCHE, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TROCHE, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TROCHE, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TROCHE, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TROCHE, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TRUJILLO, REMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TRUJILLO, SUJEI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ TUBEN, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ UBARRI, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ UBARRI, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ UGARTE, REY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ UMBERT, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ URBISTONDO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ UTSET, GILBERTO W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VACQUEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALDERRAMA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALDERRAMA, GLORIVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALDES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALDES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALDES, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALDES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALDES, VANELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALDEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALDIVIA, OMAR O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALDIVIA, OMAR O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENCIA, DINAURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENCIA, FAVIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENCIA, JUSTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, ALBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, COSSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, DENISSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, DENISSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, DIANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, ELSA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, ERIKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, FREDESWINDA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, GLENDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, GRETZEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, JANET L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, JOET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ VALENTIN, JUAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, LISSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, MARIA DE LOS ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, MERARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, MERARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, MIRIAM S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, MONIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, NICHOLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, NILZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, STEPHANIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, WIDILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTIN, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALENTN, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALERA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALERO, ZADIA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALES, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALES, EDGAR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALES, JOSE DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALETIN, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALLE, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALLE, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALLE, DIGNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALLE, ELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALLE, ELIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALLE, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ VALLE, JACKELINE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALLE, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALLE, JUSTO P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALLE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALLE, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALLE, MADELINE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALLELLANES, VILMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALLES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALLES, LIANNESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALLES, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VALLES, YAHAIRA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARCALCEL, ANA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARELA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARELA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARELA, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARELA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARELA, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, AMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, AMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, AMED A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, ANGEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, CINTYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, DINAMARCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, DIOMEDES R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, FELIX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, JACQUELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, JANNYRIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, JESINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, LINETTE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, LORAINNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, LOURDES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ VARGAS, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, MADELINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, MARICELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, NEFTALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, PRIMITIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, SAYMARA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, SAYMARA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, YADIRA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VARGAS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUE Z, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUESTELL, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, ABELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, ALBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, ALBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, ALEX O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, ALMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, ANDRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, ANDRIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ VAZQUEZ, ANIRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, ARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, ARNALDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, BRENDALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, CARMEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, CARMEN W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, DAGMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, DANISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, DARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, DIONISIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, EDAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, EDDIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, EDELMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, EDELMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, EDGARDO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, EDWIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, EDWIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, ELSIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, FELIX J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, FLOR N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, FLOR N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, FRANCES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ VAZQUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, GISELE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, GRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, GUILLERMO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, GUILLERMO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, INGRID D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, INGRID D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, IRMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, ISAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, ITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, IVONNE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, JANAIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, JENNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, JOSE H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, JULYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, KARYNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, KEDRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, LAURIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, LEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ VAZQUEZ, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, LIZZIE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, LOIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, LORIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, LUIS ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, LUIS P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, MARANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, MARCOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, MARITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, MARTIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, MELANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, MIRIAM R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, MITNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, NANCY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ VAZQUEZ, NAYDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, NITZA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, OFELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, ORIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, PEDRO JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, PETRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, RAMON RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, RICARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, STEPHANIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, SYNDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, WILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, WILDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, WILDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, YANEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, YARLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, YARLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, YARLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, YELIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ VAZQUEZ, ZUHEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VAZQUEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VECCHINI, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, AIDYL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, ALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, ALIZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, AMARILIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, ANAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, ANAIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, BETSIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, CARLOS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, CARYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, DEISHA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, DORA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, ELBA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, ELMER N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, FAUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, FAUSTO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, GISSELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, GYLMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ VEGA, HEIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, IRIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, IRZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, JESUSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, JUAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, JUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, KEYSHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, LIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, LISBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, LIZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, LOPE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, LOPE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, MARIA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, MARIXA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, MARIXA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ VEGA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, MILDRED W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, MIRELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, MIRYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, MONICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, MONICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, MYRIAM N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, MYRMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, NANCY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, NANCY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, NAYRIM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, NEDYNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, NEISHA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, NELSIMEDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, NICOLETTE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, NYURKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, OLGA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, PAULINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, RICKY ALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, ROSA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, ROSALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, ROSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, SARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, STACY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, STEVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, WIGBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ VEGA, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGA, YENZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGUILLA, ALEX F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGUILLA, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGUILLA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGUILLA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VEGUILLA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, ARIADNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, BALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, BASILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, BENEDICTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, BENEDICTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, CRISTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, EVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, FAVIO T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, FAVIO T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, IRIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, IRIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, ISRAEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, LESBIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ VELAZQUEZ, LOIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, MARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, NELTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, NILSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, ROSA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, ROSALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, THAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELAZQUEZ, ZELIDETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELELZ, WILSON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, ANGEL DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, ANGELIQUE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, ANTONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, ASUNCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, CARMEN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ VELEZ, DANIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, EDNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, EILLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, ELBA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, ELIUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, ELIUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, GLENDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, GLENDY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, JIVANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, LICELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, MARELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, MARIA F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ VELEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, MARVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, MIRTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, MIRTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, MORAIMA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, NANICHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, NIVIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, PABLO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, PEDRO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, PEDRO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, PRISCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, RUBEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, SHEILA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, VICTOR G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, VIRGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ VELEZ, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, YAILET A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, YARA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, ZULAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, ZULMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELILLA, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELLON, EVELYN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELLON, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELOZ, ROSAURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VENDRELL, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VENEGAS, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VENTURA, JONAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VENTURA, JONAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VENTURA, JONAIDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VENTURA, MAYRA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VENTURA, YAMALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VENTURA, YAMALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VERA, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VERA, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VERA, DIANA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VERA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VERA, LEONARDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VERA, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VERA, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VERA, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VERA, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VERA, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VERA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VERGARA, EVELYN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VERGES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VIALIZ, ROSA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VICENS, LOIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VICENS, LUCETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VICENS, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VICENTE, DIANA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VICENTE, MITZY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VICENTE, UBALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VICENTE, UBALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VICENTE, WENDELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VICENTY, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VICENTY, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VICENTY, ELBA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VICENTY, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VICTOR, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VIDAL, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ VIDAL, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VIDAL, ENILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VIDAL, ENILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VIDAL, KRISTELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VIDAL, MARISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VIDAL, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VIDAL, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VIDAL, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VIDRO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VIDRO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VIEJO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VIERA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VIERA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VIERA, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VIERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VIERA, CARMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VIERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VIERA, EVA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VIERA, GLYNNISS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VIERA, JENNIFER A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VIERA, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VIERA, JOSEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VIERA, LISSETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VIERA, MAYRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VIERA, SONIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VIERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VIGO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VIGO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILA, ADA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILA, LEIDA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILANOVA, JOADITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILANOVA, JOADITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILLA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILLA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILLA, JINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILLA, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILLA, NERY K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILLAFANE, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILLAFANE, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILLAFANE, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILLAFANE, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILLAFANE, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILLAFANE, WALLACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILLAFANE, WALLACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILLAFANE, YILMARIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILLALBA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILLALBA, ARTHUR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILLALONGO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILLANUEVA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ VILLANUEVA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILLANUEVA, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILLANUEVA, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILLANUEVA, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILLANUEVA, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILLANUEVA, JOHARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILLANUEVA, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILLANUEVA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILLANUEVA, KENDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILLANUEVA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILLANUEVA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILLANUEVA, MELVIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILLANUEVA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILLANUEVA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILLANUEVA, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILLANUEVA, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILLANUEVA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILLANUEVA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILLANUEVA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILLANUEVA, VIVIAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILLANUEVA, YOLANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILLAREAL, AIDA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILLAREAL, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILLAREAL, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILLARREAL, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILLARRUBIA, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILLEGAS, ANTONIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILLEGAS, GLORISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILLEGAS, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILLEGAS, IVELISSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILLEGAS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILLOT, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VIRELLA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VIRELLA, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VIRELLA, ANA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VIRELLA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VIRELLA, MYRNELLIA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VIRELLA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VIRGINIA, ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VIROLA, ONELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VIROLA, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VIROLA, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VIRUET, DIANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VIRUET, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VIVES, KATTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VIVES, TOMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VIVES, TOMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VIZCARRONDO, GERALDINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ VIZCARRONDO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VIZCARRONDO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ WALKER, ITZALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRÍGUEZ WALKER, ITZALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ WALKER, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ WALKER, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ WALKER, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ WALKER, ZAHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ WEBER, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ WILLIAMS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ WILLIAMS, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ WYS, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ YACE, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ YAMBO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ YAMBO, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ YAMBO, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ YAMBOT, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ YAMBOT, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ YAMBOT, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ YOURNET, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ YU, AMY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ YU, IRIAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ YULGO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ZABALA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ZABALA, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ZACARIAS, JOANNE Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ZAMORA, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ZANABRIA, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ZAPATA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ZAPATA, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ZAPATA, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ZARAGOZA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ZARAGOZA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ZARAGOZA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ZARAGOZA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ZAVALA, EDNA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ZAYAS, ABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ZAYAS, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ZAYAS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ZAYAS, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ZAYAS, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ZAYAS, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ZAYAS, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ZAYAS, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ZAYAS, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ZAYAS, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ZAYAS, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ZAYAS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ZAYAS, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ZAYAS, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ZAYAS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ZAYAS, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ZAYAS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ZAYAS, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ZAYAS, KARLA F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ZAYAS, LUISA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ZAYAS, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ZAYAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ZAYAS, MARIA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ZAYAS, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ZAYAS, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ZAYAS, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ZAYAS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ZAYAS, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ZAYAS, TAISHA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ZAYAS, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ZAYAS, WILLIAM Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ZEQUEIRA, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ZEQUEIRA, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ZEQUEIRA, REBECA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, ADANIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, ALEXANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, ANA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, ANELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, ANTONIO S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, BRYAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, CELIBERMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, CRISTINA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, DARCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, DARELYS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, DELFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, DERICK A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, ELBIN JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, ERMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, EUSEBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, EVA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, FELIX J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, FELIX M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, FERNANDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, FLORENCE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, FRANCHESKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, FRANKLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, GABRIEL EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, GAMALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, GILMARIE VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, GLORYAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, GLYSSETTE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, GUARIONEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, HARRY G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, HILTON JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, IRIS V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, IVONNE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, JASON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, JAVIER D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, JEISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, JESUS B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, JOANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, JUAN MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, JULIO I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, KALEB E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, KARIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, KARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, KARLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, KIDAISHA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, LAIXA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, LILLIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, LIZVETTE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, LIZZA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, LOU WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, LUCIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, MARANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, MARISELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, MARK ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, MEYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, MEYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, NELSON H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, NORMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, OANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, OSVALDO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, PEGGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, RAFIEL Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, ROXANA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, SALVADOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, SATURNINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, SOL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, SONEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, UBALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, URSULA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, VANESSA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, VICTORIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, VIVIANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, WILLIAM J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, XANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, YASHIRA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, ZACARIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, ZAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, ZORYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ,ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ,ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ,ARNALDO H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ,CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ,CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ,EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ,ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ,JAYSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ,JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ,JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ,JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ,JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ,JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ,JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ,JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ,LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ,LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ,LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ,NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ,RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ,SANTOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZALAMO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZARRILLAGA, GUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ-BEAMUD, JANILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZBENITEZ, LYDIA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZCARRASQUILLO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZCLEMENTE, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZCOLLAZO, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZCONCEPCION, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZCOTTO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZDEJESUS, EVELYN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZDELGADO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZFALCIANI, RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZFRANCO, BENEDICTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZFUENTES, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZGARAY, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZGONZALEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZGONZALEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZGUZMAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZHERNANDEZ, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ-IRIZARRY, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZLABOY, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZLOPEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZLOPEZ, JAVIER E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZLUGO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZMALDONADO, ARSENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZMARTINEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZMEDINA, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZMELENDEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZMELENDEZ, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZMENDOZA, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZMORALES, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZMORALES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZMUNIZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZMUNIZ, LYDIAE. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZMUNOZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZMUNOZ, WANDA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZNIEVES, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZOJEDA, RENAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZOQUENDO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZORTIZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZORTIZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZORTIZ, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZROLDAN, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZROMERO, ELAINE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZROSA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ-ROSA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZROSARIO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZSANCHEZ, GASPAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZSANCHEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZSANCHEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZSUAREZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZTORRES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZTORRES, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZVALLE, JUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZVAZQUEZ, CRISTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZVAZQUEZ, GUSTAVO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZVAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZVEGA, GONZALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZVILLALONGO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGURZ RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUZ FIGUEROA, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUZ SANTIAGO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUZ SOTO, SIUL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ROSA, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIQUEZ ALBINO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIQUEZ APONTE, DAGOBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIQUEZ CASTILLO,EDUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIQUEZ CORDERO, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIQUEZ MILLAN, ETELVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIQUEZ ORTIZ, CARLA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIQUEZ RODRIQUEZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIQUEZ ROSA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIQUEZ SANTIAGO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIQUEZ SANTIAGO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIQUEZ SANTOS, MELIANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIQUEZ SERRANO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIQUEZ VALENTIN, LOIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIQUEZ VAZQUEZ, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIUEZ LEON, MAYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRRIGUEZ FERNANDEZ, MARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRRIGUEZ HERNANDEZ, HECMARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRUIGEZ RODRIGUEZ, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRUIGUEZ PLAUD, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODZ. ENCARNACION, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROFRIGUEZ MARTINEZ, JOSELYN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGER RODRIGUEZ, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGER STEFANI, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGER, JOSEPH R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGERS MENDOZA, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGERS RIVERA, DAVID W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGERS ROSARIO, DEAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGERS SANTANA, LYAN O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGES GANGES, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA ACEVEDO, JAVIER R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA ACEVEDO, ROSEMERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROHENA ACOSTA, LEYCHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA ALVARADO, ASBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA ALVAREZ, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA ANDINO, LINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA BENITEZ, ALEJANDRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA BENITEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA BONILLA, DAISY V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA CARMONA, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA CARMONA, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA CRUZ, IVONNE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA CRUZ, JESSICA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA DAVILA, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA DIAZ, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA DOMINGUEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA DOMINGUEZ, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA DOMINGUEZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA DOMINQUEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA ENCARNACION, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA FIGUEROA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA GARCIA, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA GARCIA, GUARDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA GONZALEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA GOTAY, JORGE ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA HERNANDEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA HERNANDEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA LINARES, YALINED M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA MARQUEZ, AIDA ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA MARTINEZ, JUVETZY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA MARTINEZ, LEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA MEDINA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA MONZON, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA NUNEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA PAGAN, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA PAGAN, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA PAGAN, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA PEREZ, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA PEREZ, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA PEREZ, IDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA PEREZ, JACINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA PEREZ, JOSE ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA PEREZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA PEREZ, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA QUINONES, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA QUINONES, MARIE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA RIVERA, ILEANEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA RIVERA, JEAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA RIVERA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA RIVERA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROHENA RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA RIVERA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA ROBLES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA ROHENA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA ROSARIO, ERIC A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA ROSARIO, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA SANCHEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA SANCHEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA SANCHEZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA SANTIAGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA SANTIAGO, MARTA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA SOSA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA VALDES, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA VALDES, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA VELAQUEZ, ICHA K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA VELAZQUEZ, AVELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA VELAZQUEZ, JOSEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA VIZCARRONDO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHLSEN, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG ALICEA, NORMA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG ALVARADO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG ALVAREZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG ARGUIZONI, VILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG AYUSO, ROSANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG BERNARDI, MARICRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG BERNARDIE, JOSE MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG CARDENALES, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG CASILLAS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG CASILLAS, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG COLON, JORGE RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG CORREA, EMELY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG DAVILA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG FRANCESCHINI, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG FUERTES, SUZANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG FUERTES, SUZANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG GRANT, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG LOPEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG LOPEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG MATEO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG MENDEZ, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG MENDEZ, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG MIRANDA, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG MIRANDA, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG MOLINA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG MORENO, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG MORENO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG NARVAEZ, LEYKA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROIG NIEVES, CARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG ORTIZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG ORTIZ, WILMAYRIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG PEREZ, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG RIOS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG RIVERA, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG RODRIGUEZ, HERLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG RODRIGUEZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG RODRIGUEZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG RODRIGUEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG ROSARIO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG SEPULVEDA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG SEPULVEDA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG SIERRA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG SILVIA, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG TORRES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG TORRES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG TORRES, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG ZAYAS, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROIG, SUZANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROISENSVIT BIASSONI, JORGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJA SANTIAGO, BIBIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RIVERA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ., LILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ADORNO, ALBERTO F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ADORNO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS AGOSTO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS AGOSTO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS AGOSTO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ALAMO, KEYSHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ALBALADEJO, ANAHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ALBALADEJO, ANAHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ALBALADEJO, ANAHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ALBINO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ALICEA, BIONETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ALICEA, BIONETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ALICEA, GISELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ALICEA, GISELLE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ALIEGRO, JEANPAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ALLIEGRO, JEAN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ALVAREZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ALVAREZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ALVAREZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ALVAREZ, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS APONTE, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS APONTE, KENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS APONTE, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROJAS APONTE, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ARROYO, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ARROYO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ARROYO, GIANFRANCO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS AYALA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS AYALA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS BAEZ, FRANCIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS BAEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS BANREY, YESENIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS BANUCHI, MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS BANUCHI, MARIAM D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS BATISTA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS BATISTA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS BATISTA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS BENITEZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS BENITEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS BERMUDEZ, ALBA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS BERMUDEZ, JOMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS BERNIER, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS BERTY, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS BLANCO, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS BONET, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS BRANA, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS BRUNO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS BRUNO, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS BURGOS, LEONCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS CACERES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS CACERES, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS CALAFAT, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS CAMPOS, LAYDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS CAMPOS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS CANDELARIO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS CARTAGENA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS CARTAGENA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS CARVAJAL, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS CASTRO, CARMEN LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS CASTRO, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS CASTRO, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS CASTRO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS CENTENO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS CENTENO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS CENTENO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS CENTENO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS CENTENO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS CENTENO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS CENTENO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS CHEVERE, JULIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS CINTRON, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS COLON, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROJAS COLON, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS COLON, MIRTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS CORDERO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS CORDERO, CHARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS CORREA, CARLOS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS CORREA, SOPHYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS CORTES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS CORTES, LOURDES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS COSME, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS COSME, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS COTTO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS COTTO, LITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS COTTO, YINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS CRESPO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS CRUZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS CRUZ, ANA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS CRUZ, IDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS CRUZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS CRUZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS CRUZ, NAYZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS CRUZ, NAYZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS CRUZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS CRUZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS CRUZ, ZORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS CRUZADO, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS CUEVAS, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS CUEVAS, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS CUMMINGS, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS CURBELO, ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS DAVILA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS DAVIS, ELI S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS DE ARROYO, NORA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS DE GOTAY, ALBA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS DE JESUS, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS DE JESUS, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS DE JESUS, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS DE JESUS, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS DE VIRELLA, HILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS DEL VALLE, DANIEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS DELGADO, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS DELGADO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS DELIZ, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS DELIZ, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS DIAZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS DIAZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS DILAN, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ESCOBAR, KISHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ESQUILIN, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ESQUILIN, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROJAS ESQUILIN, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ESTELA, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ESTELA, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ESTELA, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ESTRADA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS FELICIANO, ENEROLIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS FELICIANO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS FERNANDEZ OSVALDO, M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS FERNANDEZ, HENRY D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS FERNANDEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS FERNANDEZ, RAPHAEL G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS FIGUEROA, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS FIGUEROA, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS FIGUEROA, GREGORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS FIGUEROA, GREGORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS FIGUEROA, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS FLORES, BRENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS FLORES, DOMININA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS FLORES, DOMININA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS FLORES, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS FLORES, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS FLORES, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS FONTANEZ, CRYSTAL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS FONTANEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS FOPPIANO (DE BELMONTE), ANAMARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS FRANQUI, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS GALAN, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS GARCIA, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS GARCIA, DAISY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS GARCIA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS GARCIA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS GARCIA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS GERENA, OMAR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS GIMENEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS GINES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS GINES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS GOMEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS GOMEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS GOMEZ, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS GONZALES, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS GONZALEZ, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS GONZALEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS GONZALEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS GONZALEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS GONZALEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS GONZALEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS GONZALEZ, PEDRO O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROJAS GREEN, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS GUTIERRES, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS GUZMAN, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS GUZMAN, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS GUZMAN, LILIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS HERMINA, NILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS HERNANDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS HERNANDEZ, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS HERNANDEZ, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS HERNANDEZ, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS HERNANDEZ, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS HERNANDEZ, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS HOFFMAN, AHYRATT J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS HOFFMAN, OBED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS HOFFMANN, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS IRIZARRY, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS IRRIZARRY, AGNES R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS JIMENEZ, ADA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS JIMENEZ, FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS JIMENEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS KALBACH, EDUARD M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS LABRADOR, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS LACOURT, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS LEDESMA, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS LEON, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS LEON, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS LLANOS, LEYDA VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS LOPEZ, CELESTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS LOPEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS LOPEZ, HERANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS LOPEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS LOPEZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS LOPEZ, PRISCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS LQPEZ, MAYRAH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS MAISONET, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS MAISONET, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS MAISONET, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS MAISONET, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS MALDONADO, BLANCA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS MALDONADO, BLANCA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS MARIN, LINDA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS MARRERO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS MARRERO, ERIC D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS MARRERO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS MARRERO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS MARRERO, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS MARRERO, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS MARRERO, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS MARRERO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROJAS MARRERO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS MARTINEZ, BENITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS MARTINEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS MARTINEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS MARTINEZ, MARTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS MARTINEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS MARTINEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS MATOS, BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS MATOS, MERILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS MAYSONET, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS MEJIAS, ALBERTO F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS MENDEZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS MENDEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS MENDEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS MERCADO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS MIRANDA, DAYANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS MIRANDA, YALIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS MOLINA, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS MONTALVO, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS MONTALVO, ILENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS MONTALVO, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS MONTALVO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS MONTANEZ, CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS MONTANEZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS MONTIJO, LEIRAM D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS MONTIJO, MARIEL Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS MORALES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS MORALES, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS MORALES, RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS MORALES, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS NATAL, NORMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS NEGRON, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS NIEVES, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS NIEVES, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS NIEVES, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS NIEVES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS NIEVES, JOSE T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS NIEVES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS NOGUERAS, ANMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS NUNEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS OCASIO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS OCASIO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS OCASIO, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS OROZCO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ORTEGA, JANICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ORTEGA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ORTEGAS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ORTIZ, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ORTIZ, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROJAS ORTIZ, FRANCHESKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ORTIZ, HORACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ORTIZ, JAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ORTIZ, RITA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS OSORIO, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS OYOLA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS OYOLA, JORGE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS OYOLA, SILKIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS PABON, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS PACHECO, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS PAGAN, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS PAGAN, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS PAGAN, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS PAGAN, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS PAGAN, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS PANTOJA, MERVALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS PASTRANA, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS PASTRANA, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS PASTRANA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS PASTRANA, SYLKIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS PENA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS PENA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS PEREIRA, LIZA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS PEREIRA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS PEREIRA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS PEREZ, ARIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS PEREZ, ERICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS PEREZ, ERICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS PEREZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS PEREZ, LIZ G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS PEREZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS PEREZ, LOURDES B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS PEREZ, MARANGELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS PIEDRAHITA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS PIEDRAHITA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS PINA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS PIZARRO, AMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS PONCE DE LEON, YOSSEMITE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS QUEVEDO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS QUILES, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS QUINONES, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RAMIREZ, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RAMIREZ, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RAMIREZ, NEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RAMOS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RAMOS, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RAMOS, JANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RAMOS, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RAMOS, SIOMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROJAS REYES, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS REYES, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS REYES, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS REYES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS REYES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS REYES, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS REYES, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RIESTRA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RIESTRA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RIESTRA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RIVERA III, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RIVERA, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RIVERA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RIVERA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RIVERA, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RIVERA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RIVERA, CONCHITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RIVERA, DEBBIE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RIVERA, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RIVERA, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RIVERA, ELICA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RIVERA, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RIVERA, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RIVERA, JOSEFINA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RIVERA, JOSHUA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RIVERA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RIVERA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RIVERA, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RIVERA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RIVERA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RIVERA, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RIVERA, NYDIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RIVERA, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RIVERA, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RIVERA, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ROBLES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ROCA, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RODRIGUEZ, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RODRIGUEZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RODRIGUEZ, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RODRIGUEZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RODRIGUEZ, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RODRIGUEZ, ENOC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RODRIGUEZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROJAS RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RODRIGUEZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RODRIGUEZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RODRIGUEZ, MARIA DEL PILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RODRIGUEZ, MARIA JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RODRIGUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RODRIGUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RODRIGUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RODRIGUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RODRIGUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RODRIGUEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RODRIGUEZ, RAFAEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RODRIGUEZ, RAUL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RODRIGUEZ, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RODRIGUEZ, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RODRIGUEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RODRIGUEZ, TIFFANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RODRIGUEZ, TIFFANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RODRIGUEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RODRIGUEZ, YIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ROJAS, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ROJAS, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ROJAS, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ROJAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ROJAS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ROJAS, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ROJAS, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ROJAS, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ROJAS, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ROMAN, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ROMAN, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ROMAN, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ROSADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ROSADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ROSADO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ROSADO, REBECA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ROSARIO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ROSARIO, PORFIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ROSARIO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ROSARIO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ROSARIO, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RUIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RUIZ, ELIZABETH L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RUIZ, EZEQUIEL MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS SANABRIA, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS SANABRIA, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS SANCHEZ, ALBA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS SANCHEZ, ALICIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS SANCHEZ, ALICIA JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROJAS SANCHEZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS SANCHEZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS SANCHEZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS SANCHEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS SANCHEZ, MIRIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS SANCHEZ, ROSALYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS SANCHEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS SANCHEZ, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS SANTANA, ANEUDY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS SANTANA, ISRAEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS SANTANA, SIGFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS SANTANA, SIGFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS SANTIAGO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS SANTIAGO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS SANTIAGO, JENNIFER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS SANTIAGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS SANTIAGO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS SANTIAGO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS SANTIAGO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS SANTOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS SANTOS, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS SANTOS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS SANTOS, PEDRO I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS SANTOS, WILMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS SERRANO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS SERRANO, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS SOSA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS SOSA, GLADYS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS SOTO, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS SOTO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS TALAVERA, KEISSY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS TIRADO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS TOBI, LUIS JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS TORRES, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS TORRES, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS TORRES, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS TORRES, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS TORRES, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS TORRES, LOANMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS TORRES, LOANMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS TORRES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS TORRES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS TRINIDAD, VELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS VALENTIN, DIANA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS VASALLO, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS VAZQUEZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS VAZQUEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS VAZQUEZ, JUAN DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROJAS VAZQUEZ, LILIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS VAZQUEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS VEGA, INES B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS VEGA, OSVALDO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS VEGA, OSVALDO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS VEGA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS VELAZQUEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS VELAZQUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS VELAZQUEZ, ISRAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS VELAZQUEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS VELAZQUEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS VELAZQUEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS VELEZ, ADVIDA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS VERAS, ANA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS VERGARA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS VERGARA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS VILA, JULIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS VILLAFANE, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS VILLEGAS, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS, JEANPAUL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJASAGOSTO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJASARROYO, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJASSANCHEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLA GOMEZ, KARLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLA RAMOS, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLA ZABALA, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLAN JIMENEZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN ALMEDA, MARGARITA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN ALOMAR, PATRISHEA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN ALVAREZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN AMBERT, LOURDES S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN APONTE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN APONTE, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN ARROYO, GLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN ARRUFAT, MARITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN ARRYFAT, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN ARZUAGA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDÁN ARZUAGA, NORMA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN AYALA, AYXA X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN BADILLO, CELESTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN BADILLO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN BADILLO, MARICELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN BARRETO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN BETANCOURT, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROLDAN BETANCOURT, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN BLANCO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN BURGOS, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN CABRERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN CAEZ, LERNY Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN CALDERON, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN CAMACHO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN CAMACHO, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN CARRASQUILLO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN CASTILLO, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN CINTRON, PRISDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN COLLAZO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN COLLAZO, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN COLON, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN COLON, EVELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN COLON, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN COLON, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN CONCEPCION, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN CONCEPCION, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN CONCEPCION, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN CONCEPCION, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN CONCEPCION, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN CORA, DANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN CORA, DANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN CORDERO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN CORREA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN CORTES, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN CORTES, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN COSME, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN COSME, ROSA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN COSTAS, IRAIDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN COTTO, GENESIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN CRUZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN CRUZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN CRUZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN CRUZ, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN CRUZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN CRUZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN CUADRADO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN DAUMONT, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN DAUMONT, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN DAVILA, ROSALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN DAVILA, ROSALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN DE GARCIA, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN DE JESUS, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN DE LEON, ZULMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN DE MONZON, ANA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN DELGADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN DELGADO, JESSIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROLDAN DELGADO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN DIAZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN DIAZ, CARLOS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN DIAZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN DIAZ, FELIX R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN DIAZ, JAIME J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN DIAZ, QUETZY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN DIAZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN DIAZ, YOMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN DIAZ, YOMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN DONES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN DONES, YARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN ESTRADA, HELGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN ESTRADA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN FELICIANO, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN FELICIANO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN FELIX, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN FERNANDEZ, SANDRA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN FIGUEROA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN FIGUEROA, GLADYNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN FIGUEROA, SYLVIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN FIGUEROA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN FIGUEROA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN FIGUEROA, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN FLORES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN FLORES, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN FLORES, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN FLORES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN FLORES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN FLORES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN FLORES, YVONNE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN FONTANEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN FONTANEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN FONTANEZ, YAMILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN FRANQUI, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN FUENTES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN FUENTES, CELESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN FUENTES, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN GALVAN, ARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN GARCIA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN GARCIA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN GARCIA, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN GARCIA, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN GARCIA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN GARCIA, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN GARCIA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN GARCIA, ONIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN GARCIA, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN GARCIA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROLDAN GOMEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN GOMEZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN GOMEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN GOMEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN GONZALEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN GONZALEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN GONZALEZ, JORGE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN GONZALEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN GONZALEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN GONZALEZ, RAPHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN GUALDARRAMA, REINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN GUZMAN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN HERNADEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN HERNANDEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN HERNANDEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN HERNANDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN HERNANDEZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN HERNANDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN HERNANDEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN HERNANDEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN HILERIO, SASHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN HIRALDO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN HOYOS, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN IRIZARRY, DILIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN LEBRON, RAYMON D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN LOPEZ, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN LOPEZ, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN LOPEZ, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN LOPEZ, YAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN LUCCA, ARGENIS MARCELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN LUGO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN LUGO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN MALAVE, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN MALDONADO, ARGENIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN MARCIAL, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN MARCIAL, MILAGROS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN MARQUEZ, IRAZEMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN MARQUEZ, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN MARQUEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN MARQUEZ, TABITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN MARTINEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN MARTINEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN MARTINEZ, RAMON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN MARTINEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN MARTIR, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN MASSA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN MATOS, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN MATOS, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN MATOS, JAESMERYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROLDAN MATOS, JOMMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN MEDINA, ADARIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN MEDINA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN MEDINA, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN MEDINA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN MEDINA, SUZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN MEJIAS,CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN MENDEZ, SULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN MERCADO, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN MERCADO, SARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN MERCADO, SYLVIA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN MIRALLA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN MIRALLA,OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN MONTALVO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN MONTAQEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN MORALES, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN MORALES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN MORALES, GRASHEMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN MORALES, GRASHEMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN MORALES, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN MORELL, DORIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN MORELL, DORIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN MUIZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN MUNIZ, DAMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN MUNIZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN MUNIZ, NAYDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN MUNOZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN MUNOZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN MUNOZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN NEGRON, DGIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN NIEVES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN NIEVES, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN OCASIO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN OCASIO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN OQUENDO, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN OQUENDO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN OQUENDO, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN ORTEGA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN ORTIZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN ORTIZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN ORTIZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN ORTIZ, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN ORTIZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN ORTIZ, ROLANDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN ORTIZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN PADILLA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN PADILLA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN PAGAN, HILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROLDAN PALMERO, ESTELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN PALMERO, ESTELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN PARDO, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN PEREZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN PEREZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN PEREZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN PEREZ, ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN PEREZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN PEREZ, YVONNE Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN PINERO, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN PLUMEY, BLANCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN POLANCO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN PONTE, ODALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN QUINONES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN QUINONES, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN QUINONES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN QUINONES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN QUINONES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN RAMIREZ, CORALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN RAMIREZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN RAMIREZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN RAMOS, EILEEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN RAMOS, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN RAMOS, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN RAMOS, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN RAMOS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN RAMOS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN RAMOS, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN RAMOS, LESLIE ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN RAMOS, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN RAMOS, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN RAMOS, WANDA IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN REILLO, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN REILLO, ALMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN REYES, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN REYES, YUBELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN REYES, YUBELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN RIOS, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN RIVERA, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN RIVERA, ABNER J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN RIVERA, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN RIVERA, CAMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN RIVERA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN RIVERA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN RIVERA, ELBA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN RIVERA, GLADYS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN RIVERA, JEANNETTE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROLDAN RIVERA, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN RIVERA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN RIVERA, SUE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN RIVERA, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN ROBLES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN ROBLES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN RODRIGUEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN RODRIGUEZ, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN RODRIGUEZ, FIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN RODRIGUEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN RODRIGUEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN RODRIGUEZ, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN RODRIGUEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN RODRIGUEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN RODRIGUEZ, NESTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN RODRIGUEZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN RODRIGUEZ, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN ROHENA, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN ROHENA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN ROHENA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN ROSA, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN ROSA, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN ROSADO, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN ROSADO, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN ROSARIO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN ROSARIO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN ROSARIO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN RUIZ, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN SANABRIA, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN SANCHEZ, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN SANCHEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN SANCHEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN SANCHEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN SANES, PEDRO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN SANTANA, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN SANTIAGO, BRENDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN SANTIAGO, GIOVANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN SANTIAGO, GIOVANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN SANTIAGO, GIOVANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN SANTIAGO, KATHIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN SANTIAGO, LISMAR S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN SANTIAGO, YIMARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN SANYET, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN SERRANO, AMADIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN SERRANO, AMADIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN SERRANO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN SERRANO, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROLDAN SERRANO, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN SIERRA, GLARISBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN SIERRA, ZUHEILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN SOLTREN, GISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN SOTO, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN SOTOMAYOR, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN TAPIA, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN TAVAREZ, BENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN TIRADO, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN TORRES, YELIXZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN TRINIDAD, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN TRINIDAD, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN UBINAS, SANTO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN URBINA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN VALENTIN, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN VALENTIN, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN VALENTIN, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN VALENTIN, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN VALLE, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN VARGA, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN VARGAS, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN VAZQUEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN VAZQUEZ, DALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN VAZQUEZ, DALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN VAZQUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN VAZQUEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN VAZQUEZ, LOPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN VAZQUEZ, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN VAZQUEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN VAZQUEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN VEGA, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN VELAZQUEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN VELAZQUEZ, YARITZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN VELILLA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN VELILLA, LUIS ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN VELILLA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN VENACIO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN VENACIO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN VENANCIO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN VENANCIO, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN VICENTE, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN VICENTE, MARIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN VICENTE, WANDA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN VICENTE, WANDA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN VIERA, GIOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN VILLEGAS, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN VIVES, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN VIVES, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN VIVES, MARIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROLDAN VIVES, MARIE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN ZAPATA, SOL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN ZAYAS, NILSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN ZENO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN, ARCADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN, IRIS YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN, LEOPOLDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN,LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN,RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDANM MIRANDA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDOS BAYRON, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDOS MATOS, AKBY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDOS SEPULVEDA, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLENA COTTO, MELANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLLAND REYES, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLLAND SAEZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLLAND SAEZ, GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLLINS VELEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLLOCKS RIVERA, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLLOCKS RIVERA, RAYMOND R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLLOCKS RODRIGUEZ, JOHN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ACEVEDO, EMMANUELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ADORNO, AIDYL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ADORNO, DAFNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ALBINO, RAQUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ALICEA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ALINDATO, ANJELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ALMESTICA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ALVARADO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ALVARADO, ROSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ALVAREZ, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ALVAREZ, DENISSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ALVAREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ALVELO, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ALVELO, FRANKIE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ALVELO, FRANKIE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON AMARAL, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON AMARAL, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ANDINO, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON APONTE, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON APONTE, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON APONTE, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ARROYO, JOSE C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON AYALA, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON AYALA, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON AYALA, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON AYALA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON BARADO, NORMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROLON BELTRAN, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON BELTRAN, YOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON BELTRAN, YOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON BERRIOS, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON BONILLA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON BONILLA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON BONILLA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON BORRES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON BORRES, NITZA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON BRITO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON BRITO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON CABRERA, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON CABRERA, OLGA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON CAMACHO, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON CAMACHO, SHIRLEY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON CANINO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON CARTAGENA, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON CARTAGENA, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON CARTAGENA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON CARTAGENA, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON CARTAGENA, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON CASTILLO, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON CASTRO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON CHINEA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON CHINEA, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON COLLAZO, SONIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON COLON, ALEIRA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON COLON, BERTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON COLON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON COLON, GILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON COLON, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON COLON, JANNISE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON COLON, JESUS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON COLON, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON COLON, MYRNA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON COSME, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON COSME, GRACE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON COSME, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON CRESPO, AYSHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON CRESPO, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON CRUZ, LIZBETH V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON CRUZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON CRUZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON CRUZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON CRUZ, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON CRUZ, ZULMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON CRUZADO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON CRUZADO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON CUEVAS, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROLON DAVILA, JEAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON DAVILA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON DE JESUS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON DE JESUS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON DE JESUS, ELY G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON DE JESUS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON DE JESUS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON DE JESUS, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON DE MEJIAS, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON DELGADO, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON DELGADO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON DELGADO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON DELGADO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON DIAZ, EVA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON DIAZ, JACEMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON DIAZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON DIAZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON DIAZ, SABY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON DIAZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON DIAZ, YELISKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON DUPREY, MILTON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON DURAN, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ESCOBAR, ADILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ESCOBAR, ADILIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ESCOBAR, ADILIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ESTRADA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON FELICIANO, IRMA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON FERNANDEZ, CARMEN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON FIGUEROA, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON FIGUEROA, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON FONSECA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON FONTANEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON FUENTES, MARIMEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON FUENTES, MARIMEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON FUENTES, WALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON GARCIA, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON GARCIA, AUREA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON GARCIA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON GARCIA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON GARCIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON GARCIA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON GARCIA, REINA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON GARCIA, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON GARCIA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON GARCIA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON GEIGEL, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON GINES, LILIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON GONZALEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON GONZALEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROLON GONZALEZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON GONZALEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON GONZALEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON GONZALEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON GONZALEZ, NERIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON GRAU, ANA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON GUERRA, ANGEL F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON GUZMAN, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON GUZMAN, MONALISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON HENRIQUE, LEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON HERNANDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON HERNANDEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON HERNANDEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON HERNANDEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON HERNANDEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON HERNANDEZ, SYLMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON HERNANDEZ, SYLMA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON HERNANDEZ, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON HERNANDEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON HERNANDEZ, YERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON IRAOLA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON IRIZARRY, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON JACKSON, DIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON JOSE, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON LOPEZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON LOPEZ, HERMINELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON LOZADA, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON LOZADA, SARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON LOZADA, ZORIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON LOZADA, ZORIBET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON LOZANO, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON LOZANO, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON LOZANO, INES DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON LOZANO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON LOZANO, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MACHADO, MIRIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MACHADO, PAOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MACHIN, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MALAVE, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MALDONADO, ANIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MALDONADO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MARCANO, LILLIAM I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MARINA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MARRERO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MARRERO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MARRERO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MARTINEZ, ADAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MARTINEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROLON MARTINEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MARTINEZ, MARIA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MARTINEZ, NYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MARTINEZ, NYDIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MELENDEZ, BELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MELENDEZ, JOSE B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MELENDEZ, LAURA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MELENDEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MELENDEZ, LUIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MELENDEZ, LUIS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MELENDEZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MELENDEZ, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MENDEZ, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MENDEZ, JUDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MENDEZ, JUDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MENDOZA, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MERCADO, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MERCADO, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MERCED, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MIRANDA, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MOJICA, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MOJICA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MOJICA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MOLINA, LOUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MONTES, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MONTIJO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MONTIJO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MORA, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MORALES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MORALES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MORALES, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MORALES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MORALES, MYRNA LYZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MORALES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MORALES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MORALES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MORALES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MORENO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MORENO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MUNOZ, MARIELIZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MUNOZ, NELSON G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON NARVAEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON NARVAEZ, RUMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON NEGRON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON NEGRON, EDGAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON NEGRON, GIOHEIDI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON NEGRON, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON NEVAREZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON NIEVES, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROLON NIEVES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON NIEVES, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON NIEVES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON NOGUERAS, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON OQUENDO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON OQUENDO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ORENGO, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ORTEGA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ORTEGA, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ORTEGA, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ORTEGA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ORTIZ, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ORTIZ, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ORTIZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ORTIZ, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ORTIZ, EDGARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ORTIZ, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ORTIZ, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ORTIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ORTIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ORTIZ, LUIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ORTIZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ORTIZ, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ORTIZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ORTIZ, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ORTIZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ORTIZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ORTIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ORTIZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON OTERO, AWILDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON OTERO, KYANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON OTERO, MARILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON PABON, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON PADILLA, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON PADILLA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON PARDO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON PARDO, LILLIAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON PEDROZA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON PEREZ, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON PEREZ, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON PEREZ, ALMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON PEREZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON PEREZ, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON PEREZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON PEREZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON PEREZ, LUISA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON PEREZ, LUISA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON PEREZ, LYDIA MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROLON PEREZ, SONIA IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON PICOT, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON PIZARRO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON QUILES, SARA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON QUINONES, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON QUINONES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON QUINONES, GALAXIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON QUINONES, JACKELINE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON QUINONEZ, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RAMIREZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RAMOS, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RAMOS, LYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RAMOS, LYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RAMOS, MAYRA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RAMOS, SUHAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON REYES, YAMIL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RIOS, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RIOS, CHAROW D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RIOS, CHAROW D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RIOS, ESMIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RIOS, GLENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RIOS, GRACE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RIVERA, ABNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RIVERA, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RIVERA, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RIVERA, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RIVERA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RIVERA, AYMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RIVERA, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RIVERA, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RIVERA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RIVERA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RIVERA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RIVERA, FRANCHESC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RIVERA, GLORIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RIVERA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RIVERA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RIVERA, JESSICA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RIVERA, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RIVERA, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RIVERA, LORNA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RIVERA, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RIVERA, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RIVERA, MADIELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RIVERA, MADIELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RIVERA, MARGIVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROLON RIVERA, MARGIVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RIVERA, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RIVERA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RIVERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RIVERA, MEHIDA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RIVERA, RAFAEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RIVERA, ROSANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RIVERA, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RIVERA, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RIVERA, SIRI Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RIVERA, WANDA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ROBLES, MINERVA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RODRIGUEZ, ANABIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RODRIGUEZ, ANGEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RODRIGUEZ, ARIEL . | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RODRIGUEZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RODRIGUEZ, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RODRIGUEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RODRIGUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RODRIGUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RODRIGUEZ, GIANCARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RODRIGUEZ, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RODRIGUEZ, MARCELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RODRIGUEZ, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RODRIGUEZ, MELBA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RODRIGUEZ, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RODRIGUEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RODRIGUEZ, WANDA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ROHENA, HILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ROLON, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ROLON, ATANACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ROLON, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ROLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ROLON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ROLON, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ROLON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ROMAN, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ROSA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ROSADO, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ROSADO, CARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ROSADO, CARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ROSADO, CELYANNIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ROSADO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROLON ROSADO, JAYSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ROSADO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ROSARIO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ROSARIO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ROSARIO, NIBEA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RUIZ, CRUZ NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RUIZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RUIZ, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RUIZ, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RUIZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RUIZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RUIZ, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RUIZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON SAEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON SAEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON SAEZ, NARCISO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON SALGADO, ANA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON SANCHEZ, ANA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON SANCHEZ, ANTONIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON SANCHEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON SANCHEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON SANCHEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON SANCHEZ, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON SANTIAGO, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON SANTIAGO, GLORIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON SANTIAGO, GUILLERMO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON SANTIAGO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON SANTIAGO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON SANTIAGO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON SANTIAGO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON SANTOS, YELISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON SANYUZT, FERNANDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON SEDA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON SEGARRA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON SEPULVEDA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON SERRANO, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON SOLIVAN, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON SOLIVAN, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON SOLIVAN, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON SOLIVAN, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON SOSTRE, JULIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON SUAREZ, ERIK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON SUAREZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON SULIVAN, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON TIRADO, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON TOLEDO, NORKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON TORES, REYSHLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON TORRES, ALMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON TORRES, ANGEL F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROLON TORRES, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON TORRES, ENID MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON TORRES, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON TORRES, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON TORRES, LESBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON TORRES, LESBIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON TORRES, REYCHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON TORRES, REYSHLIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON TORRES, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON VALLE, LOUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON VARGAS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON VAZQUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON VAZQUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON VAZQUEZ, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON VAZQUEZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON VAZQUEZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON VAZQUEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON VAZQUEZ, REINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON VAZQUEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON VEGA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON VEGA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON VEGA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON VELEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON VILLAFANE, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON VILLAFANE, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ZAYAS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ZAYAS, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ZAYAS, EVIANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ZAYAS, KEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ZAYAS, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLONDELIZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLONHERNANDEZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLONROSADO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAAN PEREZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMACHO MENENDEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAGUERA, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAH COLON, DEOGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAM TORRES, JANANDRELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ABRAMS, AURELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ABREW, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ACEVEDO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ACEVEDO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ACEVEDO, DANIRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ACEVEDO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ACEVEDO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN ACEVEDO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ACEVEDO, JOCELYN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ACEVEDO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ACEVEDO, JOSE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ACEVEDO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ACEVEDO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ACEVEDO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ACEVEDO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ACEVEDO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ACEVEDO, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ACEVEDO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ACEVEDO, SULAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ACEVEDO, SULAI I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ACOSTA, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ACOSTA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ACOSTA, CLARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ACOSTA, DALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ACOSTA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ACOSTA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ADAMES, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ADAMES, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ADAMES, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ADAMES, YESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ADORNO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ADORNO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN AGOSTO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN AGOSTO, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN AGOSTO, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN AGOSTO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN AGOSTO, YARALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN AGUAYO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN AGUAYO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN AGUIAR, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN AGUIAR, RAMZY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN AGUIAR, XAVIER C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN AGUILAR, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN AGUILAR, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN AHORRIO, ANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ALAMEDA, KATHIRIA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ALAMO, ANA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ALBARRAN, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ALBERRO, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ALBINO, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ALBINO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ALDARONDO, GLORYVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ALDARONDO, GLORYVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ALGARIN, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ALGARIN, VILMARIE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ALGARIN, VILMARIE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN ALICEA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ALICEA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ALICEA, ZAHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ALICEA, ZAHIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ALMODOVAR, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ALTU, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ALVARADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ALVARADO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ALVARADO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ALVARADO, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ALVARADO, WILMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ALVAREZ, ALONDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ALVAREZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ALVAREZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ALVAREZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ALVAREZ, NELSON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ALVAREZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN AMADOR, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ANDALUZ, NIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ANDINO, ADA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ANDINO, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ANDINO, CIRILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ANDINO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ANDRADES, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ANDUJAR, SOCORRO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ANGUEIRA, BLANCA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ANGUEIRA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ANTHONY, CORALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ANTHONY, ODALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN APONTE, ANGEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN APONTE, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN APONTE, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN APONTE, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN APONTE, SUHAILY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN APONTE, WILSON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN AQUINO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN AQUINO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ARBELO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ARBELO, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ARBELO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ARBELO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ARCE, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ARCE, BENEDICTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ARCE, MYRNA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ARCE, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ARCE, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ARCE, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ARRIAGA, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ARRIAGA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN ARROYO, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ARROYO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ARROYO, GLORIBETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ARROYO, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ARROYO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ARROYO, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ARROYO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ARROYO, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ARROYO, VIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ARVELO, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ASENCIO, SHELLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ASTACIO, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN AUDIFFRED, DHAMYL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN AUGUSTO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN AULET, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN AVILES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN AVILES, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN AVILES, JOSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN AVILES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN AYALA, CIELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN AYALA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN AYALA, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN AYALA, FIDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN AYALA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BADENAS, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BADILLO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BAEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BALAEZ, SMYRNA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BALAGUER, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BANOLA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BAQUE, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BARCELO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BARRETO, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BARRETO, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BARRETO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BARRIENTOS, PURA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BARRIOS, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BATISTA, EILIEZER A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BATISTA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BATTISTINI, PATRIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BAUZA, GRACINIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BEAUCHAMP, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BEAUCHAMP, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BELEN, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BELTRAN, BELKIES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BELTRAN, HELEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BELTRAN, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BELTRAN, HILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BELTRAN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN BELTRAN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BELTRAN, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BENITEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BENITEZ, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BERDECIA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BERRIOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BERRIOS, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BERRIOS, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BERRIOS, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BERRIOS, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BETANCOURT, RAMONA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BLANCO, BLANCA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BLANCO, LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BLANCO, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BONANO, YANIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BONEU, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BONEW, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BONILLA, GILDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BONILLA, ISAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BONILLA, ISAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BONILLA, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BONILLA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BONILLA, RAQUEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BONILLA, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BORDOY, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BORDOY, YASMIN YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BORGOS, EMMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BORRERO, MANUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BORRERO, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BOSQUES, MAGDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BOSQUES, NOEMI DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BULTRON, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BURGOS, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BURGOS, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BURGOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BURGOS, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BURGOS, IRIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BURGOS, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BURGOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BURGOS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BURGOS, MILLIAM E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BURGOS, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BURGOS, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CABALLERO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CABALLERO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CABALLERO, LURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CABALLERO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CABAN, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CABAN, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN CABAN, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CABAN, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CABAN, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CABAN, JOEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CABAN, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CABAN, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CABAN, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CADIZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CALDERON, ALBA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CALERO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CALZADA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CAMACHO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CAMACHO, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CAMACHO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CAMACHO, MARTHA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CAMACHO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CAMARGO, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CAMPOS, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CAMPOS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CANCEL, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CANCEL, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CANDELARIA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CANDELARIA, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CANDELARIA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CANDELARIA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CANDELARIO, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CANDELARIO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CANDELARIO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CARABALLO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CARABALLO, DORALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CARABALLO, GUSTAVO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CARABALLO, GUSTAVO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CARABALLO, RITA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CARDALDA, YASDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CARDE, IRMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CARDONA, MIRIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CARRASQUILLO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CARRASQUILLO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CARRERO, EITON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CARRERO, EITON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CARRERO, FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CARRERO, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CARRERO, ODILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CARRIL, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CARRILLO, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CARRION, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CARRION, NAYDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CARTAGENA, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN CARTAGENA, JESLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CARTAGENA, MARGORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CARTAGENA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CASILLAS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CASTANER, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CASTELLANO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CASTELLANO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CASTELLANO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CASTELLANOS, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CASTILLO, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CASTILLO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CASTRO, ALFREDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CASTRO, DELIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CASTRO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CASTRO, JAICIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CASTRO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CASTRO, MONICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CASTRO, MONICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CASTRO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CECILIO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CECILIO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CEDENO, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CEDENO, CRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CEDENO, LIZ NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CENTENO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CEREZO, AIXA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CEREZO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CHANZA, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CHEVALIER, EVARISTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CHEVRES, JESSICA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CHICLANA, SHEILA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CHICO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CHICO, LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CHIMELIS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CHIMELIS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CINTRON, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CINTRON, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CINTRON, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CINTRON, ZULMA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CIRINO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CLAS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CLASS, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN COLLAZO, ASTRID E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN COLLAZO, EUGENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN COLLAZO, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN COLLAZO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN COLLAZO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN COLLAZO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN COLON, ANGEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN COLON, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN COLON, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN COLON, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN COLON, EDDA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN COLON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN COLON, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN COLON, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN COLON, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN COLON, GINESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN COLON, GINESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN COLON, IDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN COLON, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN COLON, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN COLON, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN COLON, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN COLON, MEXY S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN COLON, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN COLON, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN COLON, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN COLON, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN COLON, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN COLON, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN COLON, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN COLON, ZAIDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN COMULADA, CAROL V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN COMULADA, JENIFFER M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CONCEPCION, NORMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CONDE, RALPH J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CONTRERAS, JANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CORA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CORCHADO, GUMERSINDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CORCHADO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CORDERO, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CORDERO, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CORDERO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CORDERO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CORDHADO, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CORDOVA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CORDOVA, MARTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CORPS, VILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CORPS, VILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CORREA, AYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CORREA, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CORREA, JOURSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CORREA, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CORREA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CORREA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CORREA, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CORTES, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN CORTES, FREDDIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CORTES, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CORTES, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CORTES, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CORTES, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CORTES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CORTES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CORTES, MIRIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CORTES, MIRIAM I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CORTES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CORTES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN COTTES, KATHERIN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN COTTES, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN COTTES, KATHERINE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN COTTO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN COVAS, EDDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN COVAS, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CRESPO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CRESPO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CRESPO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CRESPO, ARGELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CRESPO, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CRESPO, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CRESPO, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CRUZ, AIXA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CRUZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CRUZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CRUZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CRUZ, ARLENE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CRUZ, AYLEEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CRUZ, BERENITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CRUZ, CALIXTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CRUZ, CESAR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CRUZ, DAVID F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CRUZ, DORIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CRUZ, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CRUZ, ENILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CRUZ, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CRUZ, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CRUZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CRUZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CRUZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CRUZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CRUZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CRUZ, JESUS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CRUZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CRUZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CRUZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CRUZ, LUZ L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN CRUZ, LUZ L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CRUZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CRUZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CRUZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CRUZ, NEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CRUZ, NILDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CRUZ, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CRUZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CRUZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CRUZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CRUZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CRUZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CRUZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CRUZ, ZULEYKA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CRUZ, ZULEYKA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CUASCUT, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CUBA, EULALIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CUBERO, JANELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CUEVAS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CUEVAS, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CUEVAS, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CURBELO, STEPHANIE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CURET, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CURET, LILLIANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DAVID, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DAVID, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DAVILA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DAVILA, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DAVILA, ODETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DAVILA, PALOMA DEL MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DAVILA, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DE JESUS, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DE JESUS, ANGEL G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DE JESUS, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DE JESUS, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DE JESUS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DE JESUS, IVETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DE JESUS, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DE JESUS, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DE JESUS, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DE JESUS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DE JESUS, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DE JESUS, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DE JESUS, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DE JESUS, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DE JESUS, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DE LEON, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DE LEON, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DE LEON, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN DE MERROW, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DE MONTALVO, DIANILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DE PITRE, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DE SOLIS, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DEL RIO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DEL RIO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DEL RIO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DEL RIO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DEL RIO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DEL VALLE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DEL VALLE, MARITILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DELERME, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DELERME, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DELERME, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DELERME, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DELGADO, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DELGADO, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DELGADO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DELGADO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DELGADO, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DELGADO, LIDUVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DELGADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DELGADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DELGADO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DELGADO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DELGADO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DELGADO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DELGADO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DELGADO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DESPIAU, ANDREALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DEYNES, JORGE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DIAZ, ANIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DIAZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DIAZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DIAZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DIAZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DIAZ, DEYANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DIAZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DIAZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DIAZ, FRANSHESKA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DIAZ, HILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DIAZ, ILEAMS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DIAZ, ILEAMS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DIAZ, JOANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DIAZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DIAZ, KRYSTLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DIAZ, LEAMSI I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DIAZ, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DIAZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN DIAZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DIAZ, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DIAZ, NORVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DIAZ, ODALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DIAZ, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DIAZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DIAZ, YISSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DIAZ, YISSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DIAZ, YISSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DOMENECH, SHEYLAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DOMINGUEZ, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DORTA, HECTOR S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DORTA, HECTOR S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ECHEVARRIA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ECHEVARRIA, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ECHEVARRIA, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ECHEVARRIA, JARISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ECHEVARRIA, MANUEL DE JES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ECHEVARRIA, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ELIAS, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ELIAS, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ENCARNACION, STEPHANIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ESCALERA, MARTHA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ESCOBAR, KRISTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ESPADA, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ESPIET, RAMFIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ESPINAL, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ESPINOSA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ESPINOSA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ESPINOSA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ESTEVES, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ESTRADA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ESTRADA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ESTRADA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ESTRADA, EDGAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ESTRADA, EDGAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ESTRADA, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ESTRADA, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ESTRADA, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ESTRADA, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ESTRADA, YEMELI ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ESTREMERA, SIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ESTREMERA, SIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ESTREMERA, YETZIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FARGAS, MARITERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FELICIANO, ALEXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FELICIANO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN FELICIANO, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FELICIANO, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FELICIANO, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FELICIANO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FELICIANO, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FELICIANO, LUZ Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FELICIANO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FELICIANO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FELICIANO, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FELICIANO, VIRGEN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FELIX, ERICK E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FERNANDEZ, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FERNANDEZ, EFRAIN ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FERNANDEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FERNANDEZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FERNANDEZ, MONICA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FERRER, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FERRER, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FERRER, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FERRER, KEILA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FERRER, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FERRER, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FERRER, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FIGUEROA, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FIGUEROA, ALMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FIGUEROA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FIGUEROA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FIGUEROA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FIGUEROA, CHER C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FIGUEROA, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FIGUEROA, GLENDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FIGUEROA, GLENDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FIGUEROA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FIGUEROA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FIGUEROA, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FIGUEROA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FIGUEROA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FIGUEROA, JOSE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FIGUEROA, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FIGUEROA, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FIGUEROA, LERNICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FIGUEROA, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FIGUEROA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FIGUEROA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FIGUEROA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FIGUEROA, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FIGUEROA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FIGUEROA, ZAIDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN FILOMENO, ADELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FLORES, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FLORES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FLORES, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FLORES, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FLORES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FLORES, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FONT, WANDA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FONTANEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FONTANEZ, LAYRANNISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FONTANEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FREYTES, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FRONTERA, DARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FUENTES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GALARZA, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GANDULLA, SAMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GANZALEZ, AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GARAY, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GARCIA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GARCIA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GARCIA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GARCIA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GARCIA, DAGMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GARCIA, DAGMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GARCIA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GARCIA, GLADYS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GARCIA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GARCIA, JUANA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GARCIA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GARCIA, JULYSMETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GARCIA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GARCIA, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GARCIA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GARCIA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GARCIA, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GARCIA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GARCIA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GARCIA, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GARCIA, VIVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GARCIA, YADISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GASCOT, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GERENA, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GINORIO, HEDDA SOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GINORIO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GITTENS, IDESSE T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GOICOCHEA, MIRIAM S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GOMEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GOMEZ, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GOMEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN GOMEZ, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GOMEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GOMEZ, SONIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZ´LEZ, ELBA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, ABET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, CELESTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, CLARA INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, DORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, EILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, ENID I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, ENID I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, ERICK OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, IDALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, IDALI M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, IVAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, JARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, JAVIER ELIGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, LIZNEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, LIZNELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN GONZALEZ, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, MEDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, MERISBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, MILAGROS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, NITSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, OMAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, PASTORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, SANDRA LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, ZULEAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GRAJALES, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GRAU, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GRAU, MERCEDES G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GRAU, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GRAULAU, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GREO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GROULAU, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GUAY, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GUERRIOS, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GUTIERREZ, MAURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GUZMAN, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GUZMAN, JAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GUZMAN, JERRY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GUZMAN, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GUZMAN, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GUZMAN, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HEREDIA, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HERNANDEZ, ALICIA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HERNANDEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HERNANDEZ, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HERNANDEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HERNANDEZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HERNANDEZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HERNANDEZ, ASTRID I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HERNANDEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN HERNANDEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMÁN HERNÁNDEZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HERNANDEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HERNANDEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HERNANDEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HERNANDEZ, ELMO S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HERNANDEZ, FELIX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HERNANDEZ, ISADELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HERNANDEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HERNANDEZ, JOAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HERNANDEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HERNANDEZ, JULIO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HERNANDEZ, KENNETH X. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HERNANDEZ, LILLIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HERNANDEZ, LILLIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HERNANDEZ, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HERNANDEZ, LOLITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HERNANDEZ, LOLITA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HERNANDEZ, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HERNANDEZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HERNANDEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HERNANDEZ, MARIA DE LOS ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HERNANDEZ, MARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HERNANDEZ, MARLEEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HERNANDEZ, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HERNANDEZ, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HERNANDEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HERNANDEZ, MAYRA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HERNANDEZ, MELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HERNANDEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HERNANDEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HERNANDEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HERNANDEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HERNANDEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HERNANDEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HERNANDEZ, ROSILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HERNANDEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HERNANDEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HERNANDEZ, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HERNANDEZ, YARITZA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HERNANDEZ, YEIMILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HERNANDEZ, YEIMILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HERNANDEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HERRERA, YAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HOMS, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HOMS, MELECKNISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HUERTAS, DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HUERTAS, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN IBARRONDO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN IRIZARRY, CELINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN IRIZARRY, EDDIE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN IRIZARRY, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN IRIZARRY, EDWIN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN IRIZARRY, IVAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN IRIZARRY, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN IRIZARRY, LILIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN IRIZARRY, LILLIAM T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN IRIZARRY, LUISA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN IRIZARRY, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ITHIER, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN JACA, PABLO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN JACA, RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN JAMES, MARIO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN JAQUEZ, SERGIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN JAQUEZ, SERGIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN JIMENEZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN JIMENEZ, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN JIMENEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN JIMENEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN JIMENEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN JIMENEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN JIMENEZ, PETER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN JOHNSON, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN JUARBE, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LANGLOIS, RACHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LANGLOIS, RACHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LANTIGUA, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LANTIGUA, NIVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LATIMER, CLARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LAUREANO, DARISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LAUREANO, LIBETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LAUREANO, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LEBRON, ARSENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LEBRON, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LEBRON, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LEBRON, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LEBRON, MYRNA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LEBRON, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LICIAGA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LLANOS, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LLANOS, ENEMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LLANOS, IRIS MELCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LLAVINA, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LLAVINA, MICHAEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LOPEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LOPEZ, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LOPEZ, ADAWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN LOPEZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LOPEZ, AUDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LOPEZ, AYXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LOPEZ, AYXA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LOPEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LOPEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LOPEZ, CARLOS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LOPEZ, DANIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LOPEZ, DELMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LOPEZ, DILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LOPEZ, EDWIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LOPEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LOPEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LOPEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LOPEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LOPEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LOPEZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LOPEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LOPEZ, JOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LOPEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LOPEZ, JULIANNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LOPEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LOPEZ, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LOPEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LOPEZ, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LOPEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LOPEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LOPEZ, MAILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LOPEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LOPEZ, MARIA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LOPEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LOPEZ, MARK H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LOPEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LOPEZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LOPEZ, RUSMILDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LOPEZ, RUSMILDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LOPEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LOPEZ, SULLYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LOPEZ, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LOPEZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LOPEZZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LOTTI, LARAISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LOTTI, LARISSA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LOZADA, AIXA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LOZADA, BRENDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LOZADA, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LOZADA, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LUCENA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LUCENA, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN LUCENA, YUALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LUCIANO, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LUCIANO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LUCIANO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LUGO, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LUGO, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LUGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LUGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LUGO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LUGO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LUGO, ELMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LUGO, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LUGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LUGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LUGO, LIGIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LUGO, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LUGO, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LUGO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LUIS, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LUIS, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN M, AIXIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MAESTRE, ESTEFANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MAISONAVE, MARYVETTE DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MAISONET, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MAISONET, MARGIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MALAVE, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MALAVE, JORGE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MALAVE, WALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MALDONADO, AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MALDONADO, TAYSHA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MALDONADO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MALDONADO, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MANGUAL, GIODALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MANGUAL, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MANGUAL, RUBEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MANGUAL,RUBEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MANTILLA, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MANTILLA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MANTILLA, VERONICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARCANO, JEZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARCHADO, MARTA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARIN, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARIN, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARIN, LUIS FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARIN, ZAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARIN, ZAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARQUEZ, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARQUEZ, CAMILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN MARQUEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARRERO, CARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARRERO, CARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARRERO, CARLOS C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARRERO, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARRERO, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARRERO, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARRERO, SUGEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARTIN, WANDY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARTIN, WANDY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARTINEZ, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARTINEZ, ALEXIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARTINEZ, ALGOHIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARTINEZ, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARTINEZ, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARTINEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARTINEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARTINEZ, CARLOS B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARTINEZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARTINEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARTINEZ, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARTINEZ, DENISE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARTINEZ, EDWIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARTINEZ, EDWIN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARTINEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARTINEZ, FRANCISCO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARTINEZ, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARTINEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARTINEZ, JASON M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARTINEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARTINEZ, JESABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARTINEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARTINEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARTINEZ, JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARTINEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARTINEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARTINEZ, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARTINEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARTINEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARTINEZ, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARTINEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARTINEZ, MARTA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARTINEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARTINEZ, ONOFRE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARTINEZ, ROSA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARTINEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARTINEZ, VILMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARTINEZ, WANDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARTINEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN MARTINEZ, YANIDSIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARTINEZ, YASENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARTINEZ, YOANELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARTINEZ, YOANELL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARTINEZ, ZAIDA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARTINEZ, ZAIDA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARTIR, ARSENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARTIR, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARTIZ, CYNTHIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MAS, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MATOS, FELIX R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MATOS, IVAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MATOS, IVAN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MATOS, IVELISSE DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MATOS, JERRAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MATOS, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MATOS, MELANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MATOS, SONIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MEDERO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MEDERO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MEDINA, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MEDINA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MEDINA, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MEDINA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MEDINA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MEDINA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MEDINA, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MEDINA, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MEDINA, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MEDINA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MEDINA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MEDINA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MEDINA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MEDINA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MEDINA, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MEJIAS, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MEJIAS, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MEJIAS, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MELECIO, FLOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MELENDEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MELENDEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MELENDEZ, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MELENDEZ, DULCE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MELENDEZ, DULCE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MELENDEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MELENDEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MELENDEZ, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MELENDEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MELENDEZ, NATHANAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN MELENDEZ, NURIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MELENDEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MELENDEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MELENDEZ, TITO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MENDEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MENDEZ, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MENDEZ, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MENDEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MENDEZ, ASHLEY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MENDEZ, ASHLEY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MENDEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MENDEZ, DELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MENDEZ, DENESHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MENDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MENDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MENDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MENDEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MENDEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MENDEZ, LUIS S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MENDEZ, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MENDEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MENDEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MENDOZA, LISVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MENDOZA, LISVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MENDOZA, WILLIAM A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MERCADO, ALEX R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MERCADO, ASHLEY ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MERCADO, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MERCADO, EDWING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MERCADO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MERCADO, FRANCISCO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MERCADO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MERCADO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MERCADO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MERCADO, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MERCADO, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MERCADO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MERCADO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MERCADO, NELSON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MERCADO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MERCADO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MERCADO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MILLET, ALEXANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MILLET, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MILLET, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MILLET, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MIRANDA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MIRANDA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MIRANDA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN MIRANDA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MIRANDA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MIRO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MIRO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MIRO, GILBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MIRO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MIRO, LUISA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MOJICA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MOJICA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MOJICA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MOLINA, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MONELL, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MONGE, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MONGE, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MONROIG, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MONROIG, NAOMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MONTALVO, ALAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MONTALVO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MONTALVO, ED WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MONTALVO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MONTALVO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MONTANEZ, GRETCHEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MONTERO, BRENDA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MONTES DE OCA, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MONTIJO, ABIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MONTIJO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MONTOYO, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORALES, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORALES, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORALES, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORALES, BELIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORALES, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORALES, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORALES, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORALES, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORALES, EMILSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORALES, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORALES, ISAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORALES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORALES, JANNETTE B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORALES, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORALES, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORALES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORALES, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORALES, LISENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORALES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORALES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORALES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN MORALES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORALES, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORALES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORALES, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORALES, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORALES, MARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORALES, MARTA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORALES, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORALES, MILERSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORALES, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORALES, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORALES, PURA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORALES, REBECCA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORALES, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORALES, VELINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORALES, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORALES, VILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORALES, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORALES, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORALES, YAZMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORALES, YAZMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORELL, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORELL, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORELL, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORENO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORENO, ELIUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORENO, HECTOR TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORENO, JULIO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORENO, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORENO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MOYA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MOYA, NANCY O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MOYA, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MUNIZ, SERGIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MUNOZ, AIDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MUNOZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MUNOZ, LUZ H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MUNOZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MUNOZ, MELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MUNOZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MUNOZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MUNOZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NARVAEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NATAN, ELMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NAVARRO, SHIRLEY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NEGRON, ALMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NEGRON, ALMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NEGRON, ANEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NEGRON, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN NEGRON, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NEGRON, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NEGRON, LOURDES L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NEGRON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NEGRON, MAYTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NEGRON, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NEVAREZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NIEVES, ABNER A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NIEVES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NIEVES, CARMEN GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NIEVES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NIEVES, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NIEVES, DARINEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NIEVES, DARINEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NIEVES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NIEVES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NIEVES, EMILY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NIEVES, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NIEVES, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NIEVES, IRMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NIEVES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NIEVES, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NIEVES, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NIEVES, JULIE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NIEVES, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NIEVES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NIEVES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NIEVES, LUZ P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NIEVES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NIEVES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NIEVES, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NIEVES, NAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NIEVES, OTILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NIEVES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NIEVES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NIEVES, SACHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NIEVES, SANTOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NIEVES, YESIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NORMANDIA, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NUNCI, RAFAEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NUNEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NUNEZ, JAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NUNEZ, JANILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NUNEZ, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN OCASIO, ERMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN OCASIO, ERMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN OCASIO, FLAVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN OCASIO, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN OCASIO, OSVALDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN OCONNER, JOMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN OJEDA, DANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN OJEDA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN OLIVERA, MONICA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN OLIVERAS, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN OLIVERAS, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN OLIVERAS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN OLIVERAS, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN OLIVERO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN OLIVERO, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN OLIVO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN OLMO, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN OLMO, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN OLMO, IRIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ONEILL, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN OQUENDO, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN OQUENDO, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ORTA, IVY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ORTA, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ORTEGA, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ORTIZ, ANGEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ORTIZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ORTIZ, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ORTIZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ORTIZ, DELINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ORTIZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ORTIZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ORTIZ, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ORTIZ, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ORTIZ, HEIDI G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ORTIZ, JOHN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ORTIZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ORTIZ, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ORTIZ, LEIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ORTIZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ORTIZ, LORNA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ORTIZ, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ORTIZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ORTIZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ORTIZ, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ORTIZ, MILAGROS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ORTIZ, MIRIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ORTIZ, MYRSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ORTIZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ORTIZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ORTIZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ORTIZ, SEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN ORTIZ, SEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ORTIZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ORTIZ, YAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ORTIZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ORTIZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN OSORIO, TAINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN OTANO, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN OTERO, FRANCISGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN OTERO, FRANCISGNIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN OTERO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN OTERO, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN OTERO, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN OTERO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN OTERO, RUBELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN OTERO, RUBELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN OTERO, VICTOR MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PABON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PABON, ARMINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PABON, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PACHECO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PACHECO, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PADILLA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PADILLA, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PADILLA, HOBBY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PADILLA, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PADILLA, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PADIN, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PADIN, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PADRO, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PADRO, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PAGAN, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PAGAN, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PAGAN, ELIEZER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PAGAN, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PAGAN, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PAGAN, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PAGAN, MELISSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PAGAN, NELSON D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PAGAN, PEDRO JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PAGAN, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PAGAN, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PAGAN, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PAOLI, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PENA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PENA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PENA, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEQA, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREIDA, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREIDA, ROSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN PEREIRA, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREIRA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, ABIMELEC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, ANTIOQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, AUDELIZ A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, CRECENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, EMIANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, EVA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, ILDELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, ISRAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, IVELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, JORGE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, JOSE OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, JULIO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, LIZANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, LUZ ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, MARILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, MARY ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, RAFAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, RAMIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, ROBERT E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, ROBERT E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN PEREZ, ROLANDO D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, RUBEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, SONIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, TANIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, WILSON R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, WILSON R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, XIARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, YAZMIN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, ZULEIKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PICART, LONGINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PINEIRO, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PINEIRO, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PINEIRO, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PINERO, DENNISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PIZARRO, ALEXIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PIZARRO, ALEXIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PIZARRO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PIZARRO, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PIZARRO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PIZARRO, MARTA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PIZARRO, TOMASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PLUMEY, RAUL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN POMALES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PONCE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PORTALATIN, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PORTALATIN, MAYDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN POU, RUBY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN POU, RUBY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PRADO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PUJOLS, MANUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN QUILES, AIDA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN QUILES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN QUILES, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN QUILES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN QUILES, EMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN QUILES, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN QUILES, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN QUILES, IVAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN QUILES, MERELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN QUILES, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN QUILES, RITA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN QUILES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN QUINONES, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN QUINONES, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN QUINONES, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN QUINONES, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN QUINONES, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN QUINONES, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN QUINONES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN QUINONES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN QUINTANA, JOSE FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN QUINTANA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN QUIQONES, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN QUIRINDONGO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RAMIREZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RAMIREZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RAMIREZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RAMIREZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RAMIREZ, DORIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RAMIREZ, ELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RAMIREZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RAMIREZ, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RAMIREZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RAMIREZ, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RAMON, RAHISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RAMOS, AEMMY Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RAMOS, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RAMOS, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RAMOS, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RAMOS, DAVID R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RAMOS, DIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RAMOS, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RAMOS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RAMOS, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RAMOS, GILROY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RAMOS, GILROY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RAMOS, IRMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RAMOS, JACOB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RAMOS, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RAMOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RAMOS, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RAMOS, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RAMOS, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RAMOS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RAMOS, NORMA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RAMOS, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RAMOS, SONIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RAMOS, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RAMOS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN RESTO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RESTO, NORANGELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RESTO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN REVERON, ILZA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN REYES, ANA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN REYES, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN REYES, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN REYES, CARMEN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN REYES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN REYES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN REYES, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN REYES, LEMUEL Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN REYES, MARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN REYES, MARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN REYES, MILADIZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN REYES, MODESTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN REYES, NEFMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN REYES, NIRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN REYES, SAMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIERA, CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIERA, CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIERA, MARCOS ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RILEY, TIFFANY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIOS, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIOS, ELIUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIOS, MAGDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIOS, MARITHSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIOS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIOS, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIOS, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIOS, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIOS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, AIXA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, AIXA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, ALEX F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, ANDRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, BLANCA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, BRENMARII | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN RIVERA, CARMEN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, CRUZMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, DIVINA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, ELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, ELIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, ELSIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, GENESIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, GLORIANNE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, JOAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, LAYZA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, LIZAYIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, LOURDES Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, LUISA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, LUZ C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, NILBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, NILBA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, RAUL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, ROSAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, SAMUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, SOLCIRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, YANITTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, YARITZA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, YORDIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA, ZAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROBERTO, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROBERTO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROBLES, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROBLES, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROBLES, NILDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROCA, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, ANGELES Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, ARISBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN RODRIGUEZ, BRENDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, CRUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, JANELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, JENIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, JENIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, KAREN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, KORAL DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, LUCINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN RODRIGUEZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, MERIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, MERIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, NANCY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, NANCY J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, NORMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, NORMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, SAELLY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, TARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, TARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, YERITZABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, YESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, YINESKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, YINESKA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ, ZANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROHENA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROJAS, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROJAS, GRISELDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROJAS, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROJAS, MELQUIADES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROLDAN, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROLDAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROLDAN, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROLDAN, RENE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROLDAN, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROLDAN, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROMAN, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROMAN, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROMAN, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROMAN, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROMAN, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROMAN, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN ROMAN, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROMAN, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROMAN, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROMAN, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROMAN, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROMAN, FLOR N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROMAN, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROMAN, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROMAN, JAIMY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROMAN, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROMAN, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROMAN, JUAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROMAN, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROMAN, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROMAN, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROMAN, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROMAN, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROMAN, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROMAN, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROMAN, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROMAN, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROMAN, NEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROMAN, NELSON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROMAN, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROMAN, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROMAN, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROMAN, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROMAN, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROMAN, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROMAN, RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROMAN, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROMAN, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROMAN, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROMAN, VICTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROMAN, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROMAN, YADIRAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROMERO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROMERO, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROMERO, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROQUE, KETTY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROSA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROSA, CANDIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROSA, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROSA, LUCY O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROSA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROSA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROSA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROSA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROSA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN ROSA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROSA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROSADO, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROSADO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROSADO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROSADO, EVA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROSADO, GENESIS K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROSADO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROSADO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROSADO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROSADO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROSADO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROSADO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROSADO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROSADO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROSADO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROSARIO, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROSARIO, BLADIMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROSARIO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROSARIO, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROSARIO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROSARIO, EMERITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROSARIO, EMERITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROSARIO, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROSARIO, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROSARIO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROSARIO, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROSARIO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROSARIO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROSARIO, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROSARIO, MARIE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROSARIO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROSARIO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROSARIO, VLADIMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROSARIO, XIOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RUBERTE, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RUDON, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RUIZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RUIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RUIZ, ELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RUIZ, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RUIZ, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RUIZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RUIZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RUIZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RUIZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RUIZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RUIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RUIZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN RUIZ, LOURDES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RUIZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RUIZ, MANUELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RUIZ, MIGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RUIZ, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RUIZ, MYGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RUIZ, NATALIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RUIZ, NIDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RUIZ, RAMFIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RUIZ, SORAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RUIZ, WANDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RUIZ, YESEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RUIZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RUIZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RUPERTO, EDNISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RUSSE, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RUSSE, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RUSSE, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RUSSE, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SALAMAN, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SALAMAN, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SALAMANCA, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SALAS, FILOMENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SALAS, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SALAS, MANRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SALDANA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SALDANA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SALDANA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SALDANA, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SALGADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SAMOT, WILKINS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANABRIA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANABRIA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANCHEZ, ANA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANCHEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANCHEZ, DAISY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANCHEZ, GUENDOLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANCHEZ, JONATTAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANCHEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANCHEZ, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANCHEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANCHEZ, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANCHEZ, VICMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANG, SUILAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTANA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTANA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTANA, JENRY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTANA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTANA, ODALYZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN SANTIAGO, AMAURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTIAGO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTIAGO, ARTURO JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTIAGO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTIAGO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTIAGO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTIAGO, EDWIN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTIAGO, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTIAGO, GAIL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTIAGO, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTIAGO, GISELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTIAGO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTIAGO, ISRAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTIAGO, JASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTIAGO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTIAGO, JOSSEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTIAGO, JOSSEAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTIAGO, JUAN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTIAGO, JUDITH M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTIAGO, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTIAGO, KEILA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTIAGO, MADELEINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTIAGO, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTIAGO, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTIAGO, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTIAGO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTIAGO, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTIAGO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTIAGO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTIAGO, MARYLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTIAGO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTIAGO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTIAGO, MIRTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTIAGO, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTIAGO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTIAGO, NILSALIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTIAGO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTIAGO, SOMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTIAGO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTIAGO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTIAGO, ULPIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTIAGO,LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTOS, BEATRIZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTOS, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTOS, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTOS, NANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTOS, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTOS, TOMAS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SARRAGA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN SEA, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SEGARRA, ILIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SEGARRA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SEMPRIT, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SEPULVEDA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SEPULVEDA, CLARIVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SEPULVEDA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SEPULVEDA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SEPULVEDA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SEPULVEDA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SERPA, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SERPA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SERPA, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SERPA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SERRANO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SERRANO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SERRANO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SERRANO, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SERRANO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SERRANO, RAYMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SERRANO, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SERRANO, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SERRANO, YOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SIERRA, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SIERRA, LORAINNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SIFRE, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SIFRE, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SILVA, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SILVA, DEBORAH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SILVA, SOL V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SILVA, SOL V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SOLANO, SANTA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SOLARES, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SOLER, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SOLER, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SOTO, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SOTO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SOTO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SOTO, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SOTO, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SOTO, HILARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SOTO, IDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SOTO, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SOTO, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SOTO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SOTO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SOTO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SOTO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SOTO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN SOTO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SOTO, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SOTO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SOTO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SOTO, MARYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SOTO, MARYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SOTO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SOTO, SUZANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SOTO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SOTO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SOTO, YAHAIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SUAREZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TANCO, ISMAEL T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TAVAREZ, LUCELENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TEISSONNIERE, ANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TERON, LORENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TERON, LORENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TERON, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TERON, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TERRON, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TERRON, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TIRADO, AIDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TIRADO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TIRADO, FELIX A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TIRADO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TIRADO, LORELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TIRADO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TOLEDO, DELVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TOLEDO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TOLLINCHI, ANNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORO, DORIVYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORO, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORO, ESTHER N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORO, MARY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORO, YAZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, AUDREY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, EDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN TORRES, EDWIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, GLADYNEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, HECTOR C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, INES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, ISABEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, LIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, MALVIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, MARIEVY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, MARTA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, MELVA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, NESTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, NORMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, OMAIRY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, OMAR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, VICTOR MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORRES, YASMER I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TOSADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN TOSADO, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TOSADO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TOUCET, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TRAVERSO, IRIS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TRAVERSO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TRAVERSO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TURPEAU, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VALDEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VALDEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VALE, JORGE OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VALENTIN, AMILCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VALENTIN, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VALENTIN, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VALENTIN, ATANACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VALENTIN, CARLOS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VALENTIN, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VALENTIN, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VALENTIN, KRYSTIEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VALENTIN, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VALENTIN, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VALENTIN, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VALENTIN, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VALENTIN, SONYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VALENTIN, VENTURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VALLE, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VALLE, EVELYN DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VALLE, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VALLE, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VARGAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VARGAS, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VARGAS, JOHN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VARGAS, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VARGAS, LIZZIEANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VAZQUEZ, ADIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VAZQUEZ, ADIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VAZQUEZ, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VAZQUEZ, JERRY ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VAZQUEZ, LILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VAZQUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VAZQUEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VAZQUEZ, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VAZQUEZ, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VAZQUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VAZQUEZ, YONELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VEGA, ABEL YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VEGA, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VEGA, CARLOS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VEGA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VEGA, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN VEGA, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VEGA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VEGA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VEGA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VEGA, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VEGA, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VEGA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VEGA, LESTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VEGA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VEGA, MILLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VEGA, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VEGA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VEGA, ROGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VELAZQUEZ, ADIENNISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VELAZQUEZ, ALIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VELAZQUEZ, ALMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VELAZQUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VELAZQUEZ, DAVID HERBER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VELAZQUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VELAZQUEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VELAZQUEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VELAZQUEZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VELAZQUEZ, KEYSHLA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VELAZQUEZ, LISSANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VELAZQUEZ, LUZ J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VELAZQUEZ, MIQUEAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VELAZQUEZ, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VELAZQUEZ, VIVIAN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VELEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VELEZ, BELDREDIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VELEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VELEZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VELEZ, EDIENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VELEZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VELEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VELEZ, JENITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VELEZ, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VELEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VELEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VELEZ, LISVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VELEZ, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VELEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VELEZ, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VELEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VELEZ, NOEL DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VELEZ, OBDULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VELEZ, RENET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VELEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VELEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN VELEZ, WILNELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VELEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VELEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VELEZ, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VELEZ, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VELEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VENDRELL, PEGGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VENDRELL, PEGGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VERA, JAQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VERA, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VERA, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VERDEJO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VERGES, ERNESTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VERGES, ERNESTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VIDAL, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VILLAFANE, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VILLAFANE, MYRNA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VILLAFANE, MYRNA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VILLANUEVA, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VILLANUEVA, AMARYLLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VILLANUEVA, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VILLANUEVA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VILLEGAS, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VILLEGAS, JOSUE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VIZCARRONDO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VIZCARRONDO, CLARISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ZAYAS, FERNANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ZEDA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ZENO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ZENO, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN, ELSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN, JAIME N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN, JOSE ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN, JUANA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN, STEPHANIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN, STEPHANYE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN, SULAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN, ZULAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN, ZULAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN,JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN,JUAN F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN,ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMANACH, RODOLFO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMANAT RIVERA, GUILLERMO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN-ORTIZ, SONIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMANPIZARRO, ANDRES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMANRODRIGUEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMANY MORALES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMANY SERRANO, LIZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMARO RUIZ, MARLIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMEN LOPEZ, LEINAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERA DE DIAZ, ADA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ACEVEDO, JESSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ACEVEDO, STEVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ACOBES, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ACOBES, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ACOSTA, GERINARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ACOSTA, MARIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ACOSTA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO AGUIRRE, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ALBELO, MARIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ALCOVER, ONIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ALDARONDO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ALEMAN, JUAN O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ALEMAN, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ALICEA, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ALICEA, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ALMESTICA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ALMEYDA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ALOMAR, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ALVARADO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ALVARADO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ALVAREZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ALVAREZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ANDINO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ANDINO, MILEIDY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ANDINO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ANTONMATTEI, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO APONTE, SHAQUIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO APONTE, SHAQUIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO AQUINO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO AQUINO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO AQUINO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ARAGONES, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ARAGONES, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ARIAS, DINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMERO ARIAS, DINA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ARREOLA, FERMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ARROYO, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO AVILA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO AYALA, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO AYALA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO BAERGA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO BAEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO BAEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO BAEZ, LUZ L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO BARBOSA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO BETANCOURT, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO BIGIO, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO BONES, CRUZ Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO BONILLA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO BONILLA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO BONILLA, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO BONILLA, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO BONILLA, LUZ S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO BONILLA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO BONILLA, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO BONILLA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO BORGES, FAUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO BORRERO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO BORRERO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO BORRERO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO BRACERO, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO BRUNO, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO BUGLIONE, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO BURGOS, JOSE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO BURGOS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO BURGOS, SHERRI M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CABALLERO, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CABRERA, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CACERES, MARIELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CACERES, MARIELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CALDERON, DIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CALDERON, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CALDERON, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CALDERON, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CALDERON, YARIRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CALES, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CALO, ZORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CANALES, ANA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CANALES, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CANALES, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CANALES, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CANDELARIO, ADELIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CARABALLO, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMERO CARABALLO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CARDONA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CARDONA, NASHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CARRASQUILLO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CARRERO, NILSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CARRION, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CARRION, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CASTELLANOS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CASTRO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CASTRO, YAJAIRA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CEDENO, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CENTENO, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CENTENO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CENTENO, WALKIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CESPEDES, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CHAPARRO, ANGELICA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CHAPMAN, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CHAPMAN, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CHAPMAN, MILDRELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CHAPMAN, MILDRELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CHICLANA, KAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CHICLANA, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CINTRON, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CINTRON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CINTRON, YARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CLEMENTE, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CLEMENTE, HILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CLEMENTE, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CLEMENTE, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CLEMENTE, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CLEMENTE, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CLEMENTE, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO COLLAZO, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO COLON, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO COLON, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO COLON, ITZA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO COLON, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO COLON, LIZBETH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO COLON, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO COLON, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CONCEPCION, ENELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CONCEPCION, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CORDERO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CORDERO, JEILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CORREA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CORTES, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CORTES, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CORTES, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMERO CORTES, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CORTIJO, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CORTIJO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO COSME, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO COSME, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO COSME, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO COSME, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO COSME, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO COTTO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO COTTO, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CRESPO, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CRESPO, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CRUZ, ALBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CRUZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CRUZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CRUZ, ISOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CRUZ, LELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CRUZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CRUZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CRUZ, YACHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CRUZ, YACHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CUEVAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO DAVILA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO DE JESUS, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO DE JESUS, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO DE JESUS, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO DE JUAN, MARIA ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO DE LEON, ARIEL GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO DE LEON, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO DE MUNIZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO DEL VALLE, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO DELGADO, MICHAELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO DIAZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO DIAZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO DIAZ, JOANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO DIAZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO DIAZ, LUZ F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO DIAZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO DIAZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO DIAZ, MYRIAM DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO DIAZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO DIAZ, RAFAEL EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO DOMENECH, ERMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO DONNELLY, MELINDA K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO DORTA, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO DURAN, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ENCARNACION, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ERAZO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ESCALERA, ERNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMERO ESCALERA, JUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ESCALERA, LUZ Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ESCRIBANO, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ESQUILIN, LEYDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO EXCLUSA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO FALCON, WILMA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO FALCON, WILMA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO FELICIANO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO FELICIANO, JAMIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO FELICIANO, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO FELICIANO, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO FELICIANO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO FIGUEROA, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO FIGUEROA, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO FIGUEROA, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO FIGUEROA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO FIGUEROA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO FILOMFNO, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO FLORES, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO FLORES, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO FLORES, NARDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO FONTANEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO FONTANEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO FONTANEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO GABRIEL, GAMALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO GABRIEL, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO GALARZA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO GANDARILLA, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO GANDARILLA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO GARCIA, ALIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO GARCIA, BALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO GARCIA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO GARCIA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO GARCIA, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO GARCIA, NYDIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO GOMEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO GOMEZ, DORIANN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO GOMEZ, SHARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO GONZALEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO GONZALEZ, ELIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO GONZALEZ, FLORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO GONZALEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO GONZALEZ, IRMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO GONZALEZ, LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO GONZALEZ, LUCY I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO GONZALEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO GONZALEZ, NYCHOLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO GONZALEZ, ROSAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMERO GONZALEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO GOYCO, ANTONIO ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO GOYCO, MARIA SOLEDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO GUEVARA, EVA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO GUTIERREZ, LOURDES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO GUZMAN, OLGA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO HERNANDEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO HERNANDEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO HERNANDEZ, MARIA DE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO HERNANDEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO HERNANDEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO HERNANDEZ, SARAH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO HERNANDEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO HORTAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO IRIZARRY, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO IRIZARRY, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO JACKSON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO JACKSON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO JACKSON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO JACKSON, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO LEBRON, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO LEON, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO LEON, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO LEON, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO LEON, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO LEON, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO LLAVANA, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO LLOVET, EDILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO LOPEZ, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO LOPEZ, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO LOPEZ, ANA ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO LOPEZ, ARTURO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO LOPEZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO LOPEZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO LOPEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO LOPEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO LOPEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO LOPEZ, JONATAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO LOPEZ, JONATAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO LOPEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO LOPEZ, JOSELITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO LOPEZ, JOSUE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO LOPEZ, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO LOPEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO LOPEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO LOPEZ, SATURNINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO LOSADA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO LUGO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMERO LUGO, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO LUGO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO LUGO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO LUGO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO LUNA, ALEX S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MACHUCA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MAISONET, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MALDONADO, BLANCA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MALDONADO, JANSULY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MALDONADO, JANSULY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MALDONADO, LENNALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MALDONADO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MANSO, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MARCANO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MARCHESE, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MARCIAL, ELBA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MARRERO, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MARRERO, KARLA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MARRERO, LIZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MARTE, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MARTINEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MARTINEZ, KHAMIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MARTINEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MARTINEZ, MARIA DE LA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MARTINEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MARTINEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MARTINEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MARTINEZ, YISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MARTINEZ, YIZEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MARTINEZX, KHAMIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MASSAS, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MAYSONET, LIZANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MEDINA, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MEDINA, LEONARDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MEDINA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MEDINA, MELBA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MEDINA, OMAR G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MEDINA, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MEDRANO, FATIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MEDRANO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MEDRANO, JUANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MEJIAS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MELENDEZ, LEIUQUESE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MENDEZ, MARANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MENDEZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MENDEZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MERCADO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MERCED, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MERCED, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMERO MERCED, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MIRANDA, ANNABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MIRANDA, ELVIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MOLINA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MOLINA, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MONROIG, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MONTALVO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MONTALVO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MONTANEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MONTES DE OCA, REINALDO III | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MONTES, SHAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MORALES, AIXA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MORALES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MORALES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MORALES, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MORALES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MORALES, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MORALES, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MORAN, ZOE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MORENO, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MORENO, EDFRA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MORENO, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MORENO, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MORENO, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MORENO, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MUNIZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MUNIZ, YOLANDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO NEGRON, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO NEGRON, MARIANELA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO NEGRON, MERARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO NIEVES, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO NIEVES, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO NIEVES, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO NIEVES, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO NIEVES, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO NIEVES, GLANEYMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO NIEVES, GLANEYMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO NIEVES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO NIEVES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO NIEVES, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO NIEVES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO NIEVES, ROBERTO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO NUNEZ, NORMA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO OLIVER, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO OLIVERAS, FRANCES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO OLIVERO, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO OLIVERO, GIANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO OQUENDO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMERO ORTEGA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ORTEGA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ORTIZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ORTIZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ORTIZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO OSORIO, ARNALDO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO PADILLA, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO PAGAN, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO PARIS, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO PARRILLA, HECTOR O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO PEDROSA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO PENA, EDNA ZOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO PENA, EDNA ZOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO PENA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO PENALOZA, DORIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO PEREZ, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO PEREZ, BENICIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO PEREZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO PEREZ, BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO PEREZ, BIRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO PEREZ, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO PEREZ, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO PEREZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO PEREZ, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO PEREZ, HILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO PEREZ, HILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO PEREZ, IDELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO PEREZ, IDELIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO PEREZ, JOSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO PEREZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO PEREZ, MODESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO PEREZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO PEREZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO PEREZ, PAULINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO PEREZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO PEREZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO PEREZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO PEREZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO PEREZ, ZULMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO PIMENTEL, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO PINERO, CESAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO PINTO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO PIZARRO, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO PIZARRO, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO PIZARRO, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO PIZARRO, HERMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO PIZARRO, HERMAS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO PIZARRO, HERMAS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO PIZARRO, KAREN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMERO PIZARRO, MIRZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO PIZARRO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO POMALES, MAGDA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO PORTALATIN, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO QUINONES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO QUINONES, SHAIRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO QUINONES, SHAIRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO QUINONEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO QUINONEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RAMIREZ, BELINDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RAMIREZ, SELIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RAMIREZ, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RAMOS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RAMOS, CARMEN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RAMOS, ELIUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RAMOS, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RAMOS, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RAMOS, LUZ Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RAMOS, SONIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RENTAS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO REXACH, MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO REYES, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO REYES, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO REYES, LOURDES I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO REYES, NAYDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO REYES, NAYDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO REYES, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO REYES, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO REYES, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO REYES, TEOFILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO REYES, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RIOS, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RIVERA, AIMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RIVERA, ALMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RIVERA, CONFESOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RIVERA, DAFNE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RIVERA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RIVERA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RIVERA, DARNEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RIVERA, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RIVERA, ELIOT J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RIVERA, EVELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RIVERA, FLOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RIVERA, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RIVERA, JOSE RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMERO RIVERA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RIVERA, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RIVERA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RIVERA, LUISA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RIVERA, LYONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RIVERA, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RIVERA, MERALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RIVERA, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RIVERA, NAHOMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RIVERA, NAHOMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RIVERA, NIURKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RIVERA, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RIVERA, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RIVERA, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RIVERA, SATURNINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RIVERA, VIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RIVERA, VIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ROBLES, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ROBLES, GUMERCINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ROBLES, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ROBLES, ORESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RODRIGUEZ, ANA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RODRIGUEZ, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RODRIGUEZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RODRIGUEZ, ENELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RODRIGUEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RODRIGUEZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RODRIGUEZ, GLORIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RODRIGUEZ, GLORIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RODRIGUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RODRIGUEZ, JORGE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RODRIGUEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RODRIGUEZ, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RODRIGUEZ, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RODRIGUEZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RODRIGUEZ, LYCEDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RODRIGUEZ, LYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RODRIGUEZ, PAULINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RODRIGUEZ, PAULINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RODRIGUEZ, WILKIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RODRIGUEZ, YALIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RODRIGUEZ, YOLANDA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RODRIGUEZ,JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ROHENA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ROHENA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMERO ROHENA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ROHENA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ROMAN, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ROMAN, LILIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ROMAN, LILIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ROMAN, LILIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ROMAN, LILLIAM ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ROMAN, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ROMAN, YAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ROMERO, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ROMERO, DIMARIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ROMERO, ESTERVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ROMERO, GLORINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ROMERO, GLORINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ROMERO, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ROMERO, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ROMERO, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ROMERO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ROSA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ROSA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ROSARIO, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ROSARIO, ABNER O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ROSARIO, MYRIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO ROSARIO, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RUIZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RUIZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RUIZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO SALDANA, YESLEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO SALGADO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO SANCHEZ, AMANDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO SANCHEZ, CENIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO SANCHEZ, EMMA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO SANCHEZ, ESTEBAN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO SANCHEZ, ESTEBAN DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO SANCHEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO SANCHEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO SANCHEZ, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO SANCHEZ, KATERINE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO SANCHEZ, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO SANES, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO SANTANA, RIGOBERTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO SANTANA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO SANTIAGO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO SANTIAGO, DELYDSA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO SANTIAGO, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO SANTIAGO, LICEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO SANTIAGO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO SANTIAGO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMERO SANTIAGO, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO SANTIAGO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO SANTIAGO, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO SANTIAGO, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO SANTIAGO, SORAYA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO SANTIAGO, SORAYA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO SANTOS, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO SANTOS, IRMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO SANTOS, NORA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO SANTOS, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO SANTOS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO SEGARRA, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO SERRANO, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO SERRANO, NITZA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO SERRANO, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO SERRANO, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO SOBERAL, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO SOTO, ERICK FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO SOTO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO SOTO, ROSSANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO TALAVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO TANCO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO TANCO, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO TANCO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO TANCO, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO TANCO, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO TIRADO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO TOLEDO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO TORRES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO TORRES, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO TORRES, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO TORRES, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO TORRES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO TORRES, MARTA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO TORRES, MITSI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO TORRES, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO TORRES, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO TORRES, WANDA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO TORRES, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO TORRRES, DARLENE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO TOSADO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO TOSADO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO VALDES, IVAN ALEXEGI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO VALDES, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO VALENTIN, CONSTANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO VALENTIN, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO VARGAS, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO VARGAS, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO VARGAS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMERO VARGAS, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO VARGAS, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO VARGAS, SEBASTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO VAZQUEZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO VAZQUEZ, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO VAZQUEZ, DELFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO VAZQUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO VAZQUEZ, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO VAZQUEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO VAZQUEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO VAZQUEZ, KIRSE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO VAZQUEZ, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO VEGA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO VEGA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO VEINTIDOS, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO VELAZQUEZ, PORFIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO VELEZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO VELEZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO VELEZ, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO VELEZ, KEREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO VELEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO VELEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO VELEZ, ROLANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO VELEZ, TAMARA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO VERDEJO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO VERDEJO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO VILLAMIL, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO VILLAMIL, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO VILLANUEVA, URBIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO VILLAVEITIA, DOUGLAS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO VILLEGAS, ORLANDO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO VISALDEN, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO VISALDEN, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO VIVES, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO, FELIX A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO, OLGA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO,ANGEL G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO,VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMEROAVILES, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMEROPEREZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMEROPEREZ, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMEROREYES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERORIVERA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMEU TORO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMNEYLOPEZ, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMO ALEDO, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMO MATIENZO, JOSE C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMON CARRASQUILLO, LYZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMOS ROSADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDA BRACERO, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDA DEL TORO, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDA FELICIANO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDA FERNANDEZ, MARITZA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDA MEJIAS, LISSY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDA ORTIZ, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDA PACHECO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDA PAGAN, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDA RAMIREZ, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDA RIVERA, JUSTICIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDA RIVERA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDA RIVERA, PATRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDA RIVERA, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDA RODRIGUEZ, GISELA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDA ROMAN, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDA ROMERO, WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDA SANTIAGO, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDA SANTIAGO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDA SANTIAGO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDA SANTIAGO, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDA TORO, WALESKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDA TORRES, HAYDELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDAN CEREZO, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDAN NIEVES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDAN NIEVES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDINELLY MONTANEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDINELLY MONTANEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON ACOSTA, ISAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON ARROYO, CIDMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON ARROYO, CIDMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON BATISTA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON BATISTA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON CANALES, IVETTE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON CARABALLO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON CARABALLO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON CARABALLO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON CARABALLO, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON CARABALLO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON CARTAGENA, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON CARTAGENA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON CASANOVA, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RONDON CATALA, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON COSME, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON CRUZ, HECTOR F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON DE LEON, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON DERIEUX, FLAVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON DIAZ, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON DIAZ, EVANELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON DIAZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON DIAZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON FEBUS, EVARISTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON GARCIA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON GARCIA, MARISELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON GARCIA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON GOMEZ, DAGMARIE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON GONZALEZ, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON GONZALEZ, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON GONZALEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON GONZALEZ, DAMARIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON GONZALEZ, LYLIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON GONZALEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON HERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON LEON, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON LOPEZ, GEOVANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON LUGO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON LUGO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON MALDONADO, MARTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON MALDONADO, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON MARTINEZ, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON MARTINEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON MEDINA, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON MERCADO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON NIEVES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON OLIVO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON OLIVO, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON OLIVO, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON ORTIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON ORTIZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON ORTIZ, XIOMARA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON ORTIZ, YESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON ORTIZ, ZURAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON ORTIZ, ZURAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON OSORIO, WALLYBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON OSORIO, WALLYBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON PAGAN, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON PEREZ, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON RAMIREZ, RAINIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON RAMIREZ, WALDYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON RAMIREZ, WALDYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON RAMIREZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RONDON RAMIREZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON RAMOS, ALEXI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON REYES, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON REYES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON REYES, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON REYES, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON REYES, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON REYES, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON RIVERA, EDNA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON RIVERA, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON RIVERA, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON RIVERA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON RIVERA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON RODRIGUEZ, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON RODRIGUEZ, ERIC S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON RODRIGUEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON RODRIGUEZ, MARIA TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON RODRIGUEZ, YAOMING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON RODRIGUEZ, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON RODRIGUEZ, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON ROMERO, CARMEN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON ROSARIO, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON SANTIAGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON SANTIAGO, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON SAYANS, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON TOLLENS, SALOMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON TORRES, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON TORRES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON VELAZQUEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROODRIGUEZ CINTRON, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE ACEVEDO, JOSE C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE ADORNO, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE ADORNO, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE ALARCON, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE ALARCON, MARLENE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE ALICEA, NILDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE ALICEA, ORMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE ALICEA, ORMARIE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE ANTONETTY, ANAIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE APONTE, MYRIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE BETANCOURT, NOEMILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE BURGOS, NELSON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE CABRERA, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE CABRERA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE CALDERON, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE CAMACHO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE CARRASQUILLO, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE CASANOVA, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROQUE CASTRO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE COLON, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE COLON, BILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE COLON, BILLY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE COLON, BILLY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE COLON, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE COLON, JOHN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE COLON, LUZ J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE COLON, LUZ J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE COLON, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE COLON, MIRTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE COLON, NIVEA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE COLON, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE COLON, REYMUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE CRUZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE CRUZ, CHRISTIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE CRUZ, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE CRUZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE CRUZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE CRUZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE CRUZ, YEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE CRUZ, YEIDY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE CUMBA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE DE REYES, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE DIAZ, ESLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE DIAZ, EZRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE DIAZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE DIAZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE FEBUS, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE FEBUS, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE FLORES, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE GARCIA, FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE GARCIA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE GARCIA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE GONZALEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE GONZALEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE GRACIA, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE GRACIA, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE GRACIA, AXEL F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE GRACIA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE GRACIA, LUIS X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE GUERRERO, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE GUZMAN, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE HERNANDEZ, JOAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE HERNANDEZ, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE HERNANDEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE JULIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE JULIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROQUE JULIA, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE LEAL, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE LEAL, MARISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE LERDO, NADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE LOPEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE LOPEZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE LOZADA, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE LOZANO, LORRAINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE MALAVE, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE MALDONADO, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE MALDONADO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE MARCANO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE MARRERO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE MARTINEZ, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE MEDINA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE MELENDEZ, SHEILEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE MOJICA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE MOLINA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE MONTALBAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE MORALES, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE MORALES, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE MORALES, MARUZZELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE NAVARRO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE NAVARRO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE NGUYEN, RAFAEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE NIETO, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE OFARRILL, ODALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE OLIVERA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE OLIVERA, RAQUEL N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE OLMEDA, KENNETH R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE OQUENDO, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE ORTIZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE ORTIZ, HERELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE ORTIZ, HERELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE ORTIZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE ORTIZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE ORTIZ, LEYLA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE ORTIZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE ORTIZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE ORTIZ, THAILI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE ORTIZ, THAILI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE ORTIZ, THAILI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE ORTIZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE ORTIZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE OSORIO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE OSUNA, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE PENA, GINETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE PENA, RAYSA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROQUE PENA, RAYZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE PEQA, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE RAMOS, LIMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE REYES, CAMIR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE REYES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE RIVAS, BOLIVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE RIVERA, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE RIVERA, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE RIVERA, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE RIVERA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE RIVERA, MYRIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE RIVERA, SANTOS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE RODRIGUEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE RODRIGUEZ, ATANACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE RODRIGUEZ, AURIE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE RODRIGUEZ, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE RODRIGUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE RODRIGUEZ, EDNA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE RODRIGUEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE RODRIGUEZ, MARCOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE RODRIGUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE RODRIGUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE RODRIGUEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE RODRIGUEZ, SHAMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE RODRIGUEZ, SHAMIR I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE RODRIGUEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE RODRIGUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE ROLON, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE ROQUE, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE ROSARIO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE ROSARIO, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE ROSARIO, ELADIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE ROSARIO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE ROSARIO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE SALDANA, ALEXANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE SANCHEZ, JAHAIRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE SANCHEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE SANTANA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE SANTANA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE SANTOS, PABLO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE SEGARRA, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE SEGARRA, MITZY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE SERRANO, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE SERRANO, REGINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE SOLIS, JANICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE SOLIVAN, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE SOLIVAN, MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROQUE TORRES, CARMEN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE TORRES, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE TORRES, NIDZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE TORRES, ROSYMEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE VARGAS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE VAZQUEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE VELAZQUEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE VELAZQUEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE VELAZQUEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE VELAZQUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE VICENS, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE VICENTE, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUEL MALDONADO, NILDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUES ARROYO, LAURACELIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUETOLENTINO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RORDRIGUEZ CALDERON, ANA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RORDRIGUEZ,FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RORIGUEZ GALARZA, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RORIGUEZ ORTIZ, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RORIGUEZ ROMAN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROS ESCALANTE, ANTONIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ABRAHAM, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ABREU, IVONNEMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ACEVEDO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ACEVEDO, AUGUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ACEVEDO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ACEVEDO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ACEVEDO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ACEVEDO, GREGORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ACEVEDO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ACEVEDO, KRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ACEVEDO, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ACEVEDO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ACEVEDO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ACEVEDO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ACEVEDO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ACEVEDO, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ACEVEDO, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ACOSTA, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ADAMES, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ADAMS, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ADAMS, MARIFE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ADAMS, YULMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA AGOSTO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA AGOSTO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA AGOSTO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA AGUINO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ALAMO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ALBERTY, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA ALBINO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ALBINO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ALDARONDO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ALDARONDO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ALEJANDRO, EDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ALEJANDRO, EDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ALEJANDRO, MARIANGELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ALEJENDRO, GRASIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ALEQUIN, JULIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ALERS, DIONISIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ALGARIN, JOCELYN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ALGARIN, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ALICEA, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ALICEA, JESUS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ALICEA, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ALICEA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ALVARADO, ENRIQUE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ALVARADO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ALVARADO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ALVAREZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ALVAREZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ALVIRA, AMNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA AMARO, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA AMARO, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA AMARO, MAYRA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA AMBERT, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ANAIS, GALAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ANDERSON, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA APONTE, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA APONTE, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA AQUINO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA AQUINO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ARCE, JEIRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ARCE, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ARCE, SHEILA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA AROCHO, FRANCISCO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA AROCHO, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ARROYO, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ARZAN, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ARZAN, EMILIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ATANACIO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA AVILES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA AVILES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA AVILLAN, KAROLL H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA AVILLAN, KAROLL H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA AYALA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA AYALA, EDNA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA AYALA, EDNA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA AYALA, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA AYALA, WIDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA AYALA, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BADILLO, AGNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BADILLO, AGNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BADILLO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BADILLO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BADILLO, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BAEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BAEZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BAEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BALLESTER, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BARBOSA, NEHILY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BARRIOS, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BARROS, ROCIO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BARTOLOMEY, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BATISTA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BAUZA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BAUZA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BELEN, DALLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BENES, AURELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BENIQUEZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BENIQUEZ, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BENITEZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BENITEZ, PEGGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BENITEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BENITEZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BERBERENA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BERBERENA, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BERMUDEZ, MARINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BERNIER, BEDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BERRIOS, ABDALIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BERRIOS, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BERRIOS, CAROL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BERRIOS, EDWARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BERRIOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BERRIOS, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BETANCOURT, JASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BIRRIEL, LIZA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BIRRIEL, LIZA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BONANO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BONILLA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BONILLA, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BONILLA, FELIX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BONILLA, JORGE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BONILLA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BRAVO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BRAVO, SAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BULTRON, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BURGOS, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA CABALLERO, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CABALLERO, NOHELI MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CABAN, ANGEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CABRERA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CACERES, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CACERES, EDNA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CACERES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CACERES, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CACERES, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CALDERIN, LAURA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CALDERIN, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CALDERO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CALDERO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CALDERON, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | V | U | | UNDETERMINED |
| ROSA CALDERON, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CALDERON, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CALDERON, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CALVENTE, JORGE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CALVENTE, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CALVENTE, NOELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CAMACHO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CAMACHO, EVA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CAMACHO, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CANABAL, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CANABAL, YENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CANALES, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CANCEL, CARMEN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CANDELARIO, ALMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CARABALLO, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CARABALLO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CARABALLO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CARABALLO, LUIS ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CARDONA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CARDONA, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CARDONA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CARDONA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CARDONA, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CARRASQUILLO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CARRASQUILLO, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CARRASQUILLO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CARRASQUILLO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CARRASQUILLO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CARRASQUILLO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CARRASTEGUI, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CARRASTEGUI, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CARRERO, DALIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CARRILLO, KAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CARRION, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CARRION, MARIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA CARROMERO, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CARROMERO, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CARTAGENA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CASIANO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CASILLAS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CASTILLO, DANIEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CASTILLO, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CASTILLO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CASTILLO, SONIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CASTILLO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CASTILLO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CASTRO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CASTRO, AUDREY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CASTRO, AUDREY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CASTRO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CASTRO, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CASTRO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CASTRO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CASTRO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CASTRO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CASTRO, ROXANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CATALAN, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CATALAN, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CEBALLOS, TAIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CEDENO, ORLANDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CEDENO, YAHAIRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CEPEDA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CESAREO, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CHARLEMAN, AMARYLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CHARNECO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CHARNECO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CINTRON, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CINTRON, KEILA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CINTRON, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CLAUDIO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CLAUDIO, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CLEMENTE, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA COLLAZO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA COLLAZO, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA COLLAZO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA COLLAZO, MIGDALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA COLON, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA COLON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA COLON, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA COLON, BOLIVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA COLON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA COLON, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA COLON, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA COLON, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA COLON, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA COLON, JENNIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA COLON, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA COLON, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA COLON, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA COLON, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA COLON, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA COLON, LISSETT M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA COLON, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA COLON, MARA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA COLON, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA COLON, SHERANED M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA COLON, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA COLON, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CONCEPCION, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CONCEPCION, RUBEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CONCEPCION, VIONETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CORCHADO, DALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CORCINO, RUTH I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CORDERO, HECTOR O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CORDERO, JARECK E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CORDERO, JARECK E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CORDERO, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CORDERO, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CORDERO, YAMIL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CORDERO, YAMIL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CORDERO, YANEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CORDOVA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CORDOVA, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CORREA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CORREA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CORREA, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CORTES, ELIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CORTES, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CORTES, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CORTES, SYLVIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CORTIJO, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA COSME, ELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA COSS, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA COTTE, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA COTTE, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA COTTO, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA COTTO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA COTTO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA COTTY, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CRISPIN, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CRUZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CRUZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CRUZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA CRUZ, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CRUZ, GLORIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CRUZ, HANIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CRUZ, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CRUZ, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CRUZ, JORGE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CRUZ, JORGE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CRUZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CRUZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CRUZ, MARTHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CRUZ, MAYELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CRUZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CRUZ, NORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CRUZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CRUZ, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CRUZ, TOMAS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CUEVAS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CUEVAS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CUEVAS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DAVILA, EMARELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DAVILA, EUSTAQUIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DAVILA, EUSTAQUIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DAVILA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DE JESUS, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DE JESUS, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DE JESUS, LIZA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DE JESUS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DE JESUS, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DE JESUS, SHARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DE LA PAZ, EICHALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DE LA PAZ, EICHALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DE LEON, CARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DE LEON, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DE LEON, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DE LOS SANTOS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DE OTERO, TOMASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DE RIOS, MIRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DE ROSADO, ELBA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DE VIDAL, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DEL MORAL, SONIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DEL VALLE, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DEL VALLE, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DEL VALLE, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DELGADI, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DELGADO, CANDIDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DELGADO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DELGADO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DELGADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DELGADO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA DELGADO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DELGADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DELGADO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DELGADO, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DELGADO, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DEVILLEGA, SONIAMAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DIAZ, BRENDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DIAZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DIAZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DIAZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DIAZ, DIANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DIAZ, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DIAZ, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DIAZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DIAZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DIAZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DIAZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DIAZ, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DIAZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DIAZ, MAGGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DIAZ, MAGGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DIAZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DIAZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DIAZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DIAZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DIAZ, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DIAZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DIAZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DIAZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DIAZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DIAZ, RODOLFO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DIAZ, YADIDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DOMENECH, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DOMENECH, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DOMENECH, RUTH J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DORTA, MILTON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DORTA, MILTON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DUPREY, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DURAN, JUAN ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ECHEVARRIA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ECHEVARRIA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ECHEVARRIA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ELIZA, CARLA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ESCOBAR, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ESQUILIN, LUZ DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ESTRELLA, KENETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FALCON, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FALERO, RUBEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FALU, FRANCHESCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA FELICIANO, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FELICIANO, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FELICIANO, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FELICIANO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FELICIANO, JULIO CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FELICIANO, MARCUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FELICIANO, MYRNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FELICIANO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FELIX, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FELIX, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FERNANDEZ, ALBERTO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FERNANDEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FERNANDEZ, MYRNA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FERNANDEZ, OSCAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FERNANDEZ, WANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FERRER, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FIGUEROA, AVELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FIGUEROA, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FIGUEROA, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FIGUEROA, CELIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FIGUEROA, CELIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FIGUEROA, EDELMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FIGUEROA, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FIGUEROA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FIGUEROA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FIGUEROA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FIGUEROA, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FIGUEROA, JITSY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FIGUEROA, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FIGUEROA, KORALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FIGUEROA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FIGUEROA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FIGUEROA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FIGUEROA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FIGUEROA, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FIGUEROA, SIGRID A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FIGUEROA, VANESSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FLORES, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FLORES, EVILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FLORES, EVILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FLORES, HILDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FLORES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FLORES, RAFAEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FLORES, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FONSECA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FONSECA, DIANA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FONTANEZ, DALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FONTANEZ, DALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FONTANEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA FRANQUI, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FREYTES, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FREYTES, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FRIAS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FRIAS, EDWIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FUENTES, AMOREILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FUENTES, AMOREILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FUENTES, MORESLEE ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FUENTES, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FUMERO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GALAGARZA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GALARZA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GALARZA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GALARZA, YARILET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GALLOSA, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GALVAN, SONIA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GARAY, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GARCIA, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GARCIA, ALMA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GARCIA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GARCIA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GARCIA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GARCIA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GARCIA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GARCIA, ERNESTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GARCIA, EUDALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GARCIA, GRICELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GARCIA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GARCIA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GARCIA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GARCIA, INDAMARIEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GARCIA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GARCIA, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GARCIA, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GARCIA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GARCIA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GARCIA, NEHEMIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GARCIA, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GARCIA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GARCIA, SONIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GARCIA, SONIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GARCIA, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GARCIA, YAMILETHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GARCIA, YARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GARCIA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GARRASTEGUI, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GARRIDO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GAUD, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GAUD, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA GEORGE, OLGA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GERENA, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GERENA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GERENA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GERENA, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GERENA, RUBEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GOMEZ, ALEX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GOMEZ, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GOMEZ, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GOMEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GOMEZ, ELBA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GOMEZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GOMEZ, KRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GOMEZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GOMEZ, LUMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GOMEZ, OREYLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GOMEZ, OREYLIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GOMEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GOMEZ, WALESKA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GONZALEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GONZALEZ, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GONZALEZ, AYMET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GONZALEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GONZALEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GONZALEZ, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GONZALEZ, FELIX A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GONZALEZ, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GONZALEZ, GISELLE DEL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GONZALEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GONZALEZ, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GONZALEZ, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GONZALEZ, JOANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GONZALEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GONZALEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GONZALEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GONZALEZ, KEREN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GONZALEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GONZALEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GONZALEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GONZALEZ, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GONZALEZ, MARGIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GONZALEZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GONZALEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GONZALEZ, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GONZALEZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA GONZALEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GONZALEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GONZALEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GONZALEZ, SIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GONZALEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GONZALEZ, YORJAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GUADALUPE, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GUADALUPE, MARVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GUADALUPE, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GUADALUPE, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GUERRA, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GUERRA, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GUIDIAN, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GUZMAN, AGRIPINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GUZMAN, BELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GUZMAN, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GUZMAN, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GUZMAN, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GUZMAN, IVAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GUZMAN, IVAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GUZMAN, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GUZMAN,IVAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA HERNANDEZ, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA HERNANDEZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA HERNANDEZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA HERNANDEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA HERNANDEZ, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA HERNANDEZ, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA HERNANDEZ, EFRAIN JR. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA HERNANDEZ, ELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA HERNANDEZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA HERNANDEZ, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA HERNANDEZ, FLORENTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA HERNANDEZ, FLORENTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA HERNANDEZ, GUDELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA HERNANDEZ, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA HERNANDEZ, JOE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA HERNANDEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA HERNANDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA HERNANDEZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA HERNANDEZ, JUANC. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA HERNANDEZ, MAILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA HERNANDEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA HERNANDEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA HERNANDEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA HERNANDEZ, RUTH ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA HERNANDEZ, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA HERNANDEZ, SELHIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA HUERTAS, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA IGLESIAS, HERBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA IGLESIAS, RAMESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA IRIZARRY, KARLA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ISAAC, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ISACC, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA JAIME, NOELIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA JAVIER, ALICE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA JIMENEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA JIMENEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA JIMENEZ, DEBBIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA JIMENEZ, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA JIMENEZ, LYZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA JIMENEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA JIMENEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA JORGE, JANYMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA JUSINO, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA JUSINO, ODETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LABIOSA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LABIOSA, JULIO ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LABOY, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LABOY, GLORIVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LABOY, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LABOY, WILLIAM F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LAFONTAINE, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LAGUERRE, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LAI, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LASSUS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LASSUS, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LASTRA, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LATIMER, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LATIMIER, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LEBRON, ALBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LEBRON, CARMEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LEBRON, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LEON, ELVIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LEON, ELVIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LEON, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LEON, ZAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LEYRA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LLORENS, LUZ IDALMIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LLORENS, LUZ IDALMIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LOPEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LOPEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LOPEZ, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LOPEZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LOPEZ, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LOPEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LOPEZ, ILIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LOPEZ, JIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA LOPEZ, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LOPEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LOPEZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LOPEZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LOPEZ, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LOPEZ, LILIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LOPEZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LOPEZ, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LOPEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LOPEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LOPEZ, MERCEDES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LOPEZ, MYRNA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LOPEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LOPEZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LOPEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LOPEZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LOPEZ, WILNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LOPEZ, YAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LOPEZ, YAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LORENZO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LORENZO, ZULIANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LOZADA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LOZADA, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LUCIANO, SIMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LUGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LUGO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LUNA, DIGMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MALAVE, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MALAVE, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MALAVE, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MALDONADO, JOHANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MALDONADO, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MALDONADO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MALDONADO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MALDONADO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARCANO, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARCANO, AIDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARCANO, ELI R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARCANO, LILLIAM S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARCANO, LILLIAM S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARIN, FELIX A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARIN, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARIN, MARILYN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARQUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARQUEZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARRERO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARTINEZ, ALBY O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARTINEZ, ALBY O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARTINEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA MARTINEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARTINEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARTINEZ, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARTINEZ, ELSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARTINEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARTINEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARTINEZ, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARTINEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARTINEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARTINEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARTINEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARTINEZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARTINEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARTINEZ, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARTINEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARTINEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARTINEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARTINEZ, RUTH S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARTINEZ, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARTINEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARTY, ROSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MATOS, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MATOS, FELIPE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MATOS, GLENDA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MATOS, JELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MATOS, JELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MATOS, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MATTEI, GLADYS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MAYSONET, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MAYSONET, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MAYSONET, VILMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MEDINA, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MEDINA, ABRAHAM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MEDINA, BENEDICTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MEDINA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MEDINA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MEDINA, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MEDINA, MARIBY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MEDINA, MARIBY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MEDINA, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MEDINA, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MEDINA, MIGNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MEDINA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MEDINA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MEDINA, ROSSY IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MELENDEZ, EVELYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MELENDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MELENDEZ, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MELENDEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA MELENDEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MELENDEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MELENDEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MENDEZ, ILIAN ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MENDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MENDEZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MENDEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MENDEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MENDEZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MENDEZ, THANNIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MENDEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MENDEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MENENDEZ, AIDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MENENDEZ, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MERCADO, AMNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MERCADO, ANGEL RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MERCADO, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MERCADO, ELINET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MERCADO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MERCADO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MERCADO, RAQUEL S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MERCED, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MERCED, REINALDO JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MILLAN, RUBEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MIRABAL, FERNANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MIRANDA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MIRANDA, ISOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MIRANDA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MIRANDA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MOJICA, JESENIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MOJICA, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MOJICA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MOLINA, LUZ C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MOLINA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MONSANTO, YUDELKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MONSANTO, YUDERKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MONTANEZ, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MONTANEZ, MARIANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MONTANEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MONTANEZ, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MONTANEZ, YOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MONTAQEZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MONTERO, GIOVANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MONTIJO, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MONTIJO, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MONTIJO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MONTIJO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MONTIJO, LOURDES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MORA, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA MORALES, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MORALES, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MORALES, ELOIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MORALES, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MORALES, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MORALES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MORALES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MORALES, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MORALES, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MORALES, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MORALES, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MORALES, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MORALES, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MORALES, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MORALES, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MORENO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MORENO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MORENO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MUNIZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MUNOZ, LYDIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MUNOZ, SONIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MURIEL, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MURIEL, RAMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA NALES, EDNARIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA NALES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA NALES, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA NARANJO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA NARANJO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA NARANJO, RAMON LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA NAVARRO, CARMEN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA NAVARRO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA NAVARRO, MARIA DEL CAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA NAZARIO, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA NEGRON, CYNTHIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA NERIS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA NIEVES, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA NIEVES, EDWIN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA NIEVES, EVANELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA NIEVES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA NIEVES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA NIEVES, LOURDES AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA NIEVES, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA NIEVES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA NIEVES, MARIA CELESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA NIEVES, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA NIEVES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA NOBLES, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA NOGUERAS, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA NUNEZ, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA NUNEZ, KATHIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA NUNEZ, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA NUNEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA NUNEZ, STEVENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA NUNEZ, WALESKA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA OCASIO, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA OCASIO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA OCASIO, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA OJEDA, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA OLIVARES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA OLIVARES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA OLIVO, HEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA OLIVO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ORAMA, TEODORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ORTA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ORTIZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ORTIZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ORTIZ, DANIEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ORTIZ, ELSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ORTIZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ORTIZ, GIL EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ORTIZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ORTIZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ORTIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ORTIZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ORTIZ, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ORTIZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ORTIZ, MARIA TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ORTIZ, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ORTIZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ORTIZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA OSORIO, JORGE DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA OSORIO, YESSIKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA OTERO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA OTERO, NEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA OTERO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA OTERO, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA OTERO, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PABON, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PACHECO, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PADILLA, ANA Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PADILLA, PAULA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PADUA, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PADUA, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PAGAN, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PAGAN, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PAGAN, JAVIER ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA PAGAN, MARIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PAGAN, NAYSHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PAGAN, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PAGAN, SYLVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PALERMO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PALERMO, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PARES, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PELLOT, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PELLOT, MARTHA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PELLOT, ROSA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PENA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PENA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PENA, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PENA, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PENNISTOWN, LITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PENNISTOWN, LITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PEREZ, ANA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PEREZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PEREZ, ANGEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PEREZ, AURELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PEREZ, EGJINIO D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PEREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PEREZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PEREZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PEREZ, HILDY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PEREZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PEREZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PEREZ, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PEREZ, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PEREZ, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PEREZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PEREZ, NESTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PEREZ, NILMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PEREZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PEREZ, ONELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PEREZ, ONELIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PEREZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PEREZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PEREZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PEREZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PEREZ, SIMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PEREZ, TAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PEREZ, TASHYRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PEREZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PEREZ, WISDY LADY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PEREZ, ZULEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PINTO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PIZARRO, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PIZARRO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA PIZARRO, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PIZARRO, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PIZARRO, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PLANAS, JACKELINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA POLANCO, JESSIEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA POLANCO, NILDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA POMALES, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PONCE, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PONS, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA QUIJANO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA QUINONES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA QUINONES, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA QUINONES, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA QUINONES, JOSE T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA QUINONES, LUZ B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA QUINONES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA QUINONES, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA QUINONES, ZAKIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA QUINONEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA QUINTANA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RAFOLS, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RAMIREZ, ELKA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RAMIREZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RAMIREZ, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RAMIREZ, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RAMIREZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RAMIREZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RAMOS, ALVARO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RAMOS, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RAMOS, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RAMOS, CLAUDIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RAMOS, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RAMOS, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RAMOS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RAMOS, HECTOR DE JE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RAMOS, JESUS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RAMOS, JORGE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RAMOS, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RAMOS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RAMOS, MILAGROS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RAMOS, MIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RAMOS, MONICA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RAMOS, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RAMOS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RAMOS, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RAMOS, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RAMOS, YESICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RENDON, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RESTO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA REYES, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA REYES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA REYES, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA REYES, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA REYES, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA REYES, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA REYES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA REYES, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA REYES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA REYES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA REYES, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA REYES, TANYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIOS, AIMMETTE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIOS, AIMMETTE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIOS, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIOS, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIOS, JEAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIOS, JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIOS, JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIOS, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIOS, MYRIAM H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVAS, MAGDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, ADIL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, EDDIE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, EDEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, EDGARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, FELIX O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, INGRYD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA RIVERA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, KATIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, KATIRIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, LUIS ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, MELVIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, MILEYDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, NELYMAR Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, NILSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, OMAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA RIVERA, ROSA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, RUTH EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, SASHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, SONIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, SUSAN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, YEIDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROBLEDO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODDRIGUEZ, MARTA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, DORA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, ELBA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, ENIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, HARONID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, ISAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, JESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, JOE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, JOHAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, JOISETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, JOSE JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, LUISA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA RODRIGUEZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, MELVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, MONICA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, OMAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, SONIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ, VANESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROJAS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROLDAN, FABIOLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROLDAN, LORENA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROLON, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROMAN, CARLOS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROMAN, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROMAN, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROMAN, GEORGE HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROMAN, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROMAN, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROMAN, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROMAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROMAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROMAN, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROMAN, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROMAN, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROMAN, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROMAN, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROMAN, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROMAN, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROMAN, YARALEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROMERO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROMERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROMERO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROMERO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROMERO, LEYDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROMERO, LIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROMERO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA ROMERO, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RONDON, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROQUE, ANGEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROSA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROSA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROSA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROSA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROSA, EDWIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROSA, ERIKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROSA, EUGENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROSA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROSA, JUANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROSA, KEYLANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROSA, LILLIAM T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROSA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROSA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROSA, LUIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROSA, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROSA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROSA, MELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROSA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROSA, RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROSA, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROSA,WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROSADO, ARVIN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROSADO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROSADO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROSADO, LISSETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROSADO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROSADO, MARY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROSADO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROSADO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROSARIO, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROSARIO, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROSARIO, ILIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROSARIO, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROSARIO, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROSARIO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROSARIO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROSARIO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROSARIO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROSARIO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROSARIO, REY F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROSARIO, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROSARIO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROSARIO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROSAS, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROSAS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RUIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA RUIZ, CORALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RUIZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RUIZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RUIZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RUIZ, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RUIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RUIZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RUIZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RUIZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RUIZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RUIZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RUIZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SAEZ, ASBERTLY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SAEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SAEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SAEZ, MYRAIDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SAEZ, YOLANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SALA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SALAS, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SALAS, YEILI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SALAS, YEILI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SALGADO, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SALGADO, FREDDY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SALGADO, YEIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SALINAS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SALINAS, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SALINAS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANCHEZ, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANCHEZ, ANA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANCHEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANCHEZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANCHEZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANCHEZ, JUANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANCHEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANCHEZ, MARISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANCHEZ, SOLMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANCHEZ, SULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANCHEZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANDOVAL, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANTAIGO, MAYRA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANTANA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANTANA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANTANA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANTANA, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANTANA, FATIMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANTANA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANTANA, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANTANA, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANTANA, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA SANTANA, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANTANA, MARTA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANTANA, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANTELL, EMILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANTIAGO, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANTIAGO, DORIS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANTIAGO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANTIAGO, JULIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANTIAGO, KAIRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANTIAGO, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANTIAGO, MARJORIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANTIAGO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANTIAGO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANTIAGO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANTORY, EDDIE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANTOS, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANTOS, ALMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANTOS, DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANTOS, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANTOS, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANTOS, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANTOS, YASIRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SCHELLHORN, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SEGARRA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SEPULVEDA, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SEPULVEDA, RUFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SERRANO, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SERRANO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SERRANO, IVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SERRANO, KURT J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SERRANO, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SERRANO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SEVILLA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SIERRA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SIERRA, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SIERRA, CLARA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SIFRE, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SIFRE, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SIFRE, MAYRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SIURANO, BERTA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SKERRETT, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SOBERAL, BLANCA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SOBERAL, EMELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SOBERAL, LILLIAN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SOLIS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SOLIS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SOLIS, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SOTO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SOTO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA SOTO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SOTO, FELIX A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SOTO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SOTO, MIOSOTIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SOTO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SOTO, VILMA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SUAREZ, JESUS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SUAREZ, PABLO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SUAREZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SUAREZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TALAVERA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TASADO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TAVERA, AMAURI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TAVERAS, DILEINY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TAVERAS, MAYRA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TEVENAL, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TIRADO, ALESSANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TIRADO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TORO, AIZLEEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TORO, DEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TORO, DEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TORRES, ADAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TORRES, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TORRES, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TORRES, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TORRES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TORRES, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TORRES, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TORRES, EGELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TORRES, HERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TORRES, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TORRES, IRIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TORRES, JANIRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TORRES, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TORRES, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TORRES, JOSE MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TORRES, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TORRES, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TORRES, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TORRES, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TORRES, MARIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TORRES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TORRES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TORRES, MARIELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TORRES, MYRNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TORRES, NARCISO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TORRES, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TORRES, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA TORRES, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TORRES, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TORRES, YOLLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TORRES, ZULEIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TOSADO, MOISES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TOSADO, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TRINIDAD, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TRINIDAD, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TRINIDAD, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TRINIDAD, NILSA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TRINIDAD, YOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VADI, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VALDES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VALENTIN, AXEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VALENTIN, JOVANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VALENTIN, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VALENTIN, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VALENTIN, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VALENTIN, MARCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VALENTINE, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VALLES, MELBA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VALLES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VANGA, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VARGAS, CARIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VARGAS, CARIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VARGAS, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VARGAS, MARIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VARGAS, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VASSALLO, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VAZQUEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VAZQUEZ, AURA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VAZQUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VAZQUEZ, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VAZQUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VAZQUEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VAZQUEZ, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VAZQUEZ, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VAZQUEZ, SARA K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VAZQUEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VAZQUEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VAZQUEZ, YAMIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VAZQUEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VAZQUEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VEGA, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VEGA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VEGA, JOSE P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VEGA, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VEGA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA VEGA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VEGA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VEGA, MAYRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VEGA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VEGA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VEGA, ZAYRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VELAZQUEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VELAZQUEZ, CORAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VELAZQUEZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VELAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VELAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VELEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VELEZ, BRENDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VELEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VELEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VELEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VELEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VELEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VELEZ, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VELEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VELEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VELEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VELEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VELEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VELEZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VELEZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VELEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VELEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VELEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VELEZ, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VELEZ, ROSALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VELEZ, ROSALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VERA, WILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VERA, WILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VERDEJO, XAYMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VIDAL, EDNA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VIDAL, EDNA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VIERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VIERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VIERA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VILLAFANE, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VILLAFAQE, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VILLANUEVA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VILLANUEVA, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VILLEGA, ELIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VILLEGA, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VILLEGAS, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VILLEGAS, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VILLEGAS, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA VILLEGAS, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VILORIA, YUDIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA YULFO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA YULFO, ISABEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA YULFO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ZAYAS, AIDA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ZAYAS, AIDA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ZAYAS, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ZAYAS, MELANNIE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ZAYAS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA, FRANSHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA, LORNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA,JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSACHEVRES, DIONISIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ACEVEDO, EDWIN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ACEVEDO, EVA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ACEVEDO, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ACEVEDO, LOURDES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ACEVEDO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ACEVEDO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ACEVEDO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ACEVEDO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ACEVEDO, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ACEVEDO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ACEVEDO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ACOSTA, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ACOSTA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ADORNO, DANYA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ADORNO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ADORNO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO AGOSTO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO AGOSTO, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO AGOSTO, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO AGOSTO, CARMEN DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO AGOSTO, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO AGOSTO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO AGOSTO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO AGOSTO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO AGUASVIVAS, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO AGUILERA, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO AGUILERA, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO AGUIRRECHEA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSADO AGUIRRECHEA, ZAYRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALABARCES, MARIVELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALAMO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALBALADEJO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALBALADEJO, DORALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALBALADEJO, JUAN P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALCAZAR, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALCAZAR, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALCAZAR, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALDARONDO, MARISELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALDARONDO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALDARONDO, RAMON D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALDARONDO, RAMON D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALEJANDRO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALEJANDRO, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALEJANDRO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALEMAN, CHRIST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALFARO, MARTIN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALFARO, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALFONSO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALICEA, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALICEA, ELIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALICEA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALICEA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALICEA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALICEA, LAURA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALICEA, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALICEA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALICEA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALICEA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALICEA, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALICEA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALICEA, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALICEA, TERESA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALMESTICA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALMESTICA, VILMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALMODOVAR, CARMEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALMODOVAR, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALMODOVAR, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALVARADO, JACQUELINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALVARADO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALVARADO, PEDRO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALVARADO, PEDRO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALVARADO, VILLMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALVAREZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALVAREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALVAREZ, CRISTIAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALVAREZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALVAREZ, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSADO ALVAREZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALVAREZ, JOSE C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALVAREZ, KEYSHA YARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALVAREZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALVAREZ, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALVAREZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALVIRA, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO AMARO, ARELISS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO AMARO, ARELISS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO AMARO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO AMARO, DAMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ANAYA, YASMIN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ANAZAGASTY, RAPHAEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ANDRADES, MAX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ANDRADES, MAX W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO APONTE, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO APONTE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO APONTE, GERARDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO APONTE, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO APONTE, JASSIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO APONTE, NYURKA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO APONTE, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO APONTE, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO APONTE, VIVIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO AQUINO, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO AQUINO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ARCAY, DATMARRIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ARCAY, DATMARRIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ARCE, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ARCE, ROSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ARROYO, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ARROYO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ARROYO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ARROYO, DIONA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ARROYO, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ARROYO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ARROYO, KETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ARROYO, LECKSBIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ATANACIO, JONATAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO AVENANCIO, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO AVENANCIO, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO AVENANCIO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO AVENANCIO, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO AVILA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO AVILA, JAFET D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO AVILA, LYSSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO AVILES, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO AYALA, DALIA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO AYALA, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSADO AYALA, NIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO AYBAR, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BAEZ, ALEX J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BAEZ, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BAEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BAEZ, HECTOR S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BAEZ, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BAEZ, JENNYLSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BAEZ, JOHELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BAEZ, LISA MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BAEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BAEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BAEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BAEZ, NELLY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BAEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BAEZ, WILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BALLESTER, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BARBOSA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BARBOSA, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BARREIRO, JORGE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BARRETO, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BARRETO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BARRETO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BARRETO, JEIDDY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BARRETO, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BARRETO, NEYL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BARRETO, NEYL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BARRETO, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BATISTA, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BATISTA, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BATISTA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BATISTA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BATISTA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BATISTA, ORLANDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BATISTA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BATISTA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BAUZA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BELTRAN, JAIME O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BERIO, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BERIO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BERMUDEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BERMUDEZ, LILLIAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BERMUDEZ, MARIA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BERNARD, OSCAR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BERRIO, VICTOR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BERRIOS, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BERRIOS, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BERRIOS, ILIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BERRIOS, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSADO BERRIOS, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BERRIOS, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BERRIOS, REINALDO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BERRIOS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BERRIOS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BIDOT, PAOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BONANO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BONEFONT, MARTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BONILLA, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BONILLA, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BOSQUE, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BOSQUE, MARGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BRIGNONI, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BULTED, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BULTES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BULTES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BURGOS, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BURGOS, JANESVETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BURGOS, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BURGOS, SARA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BUTLER, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BUTLER, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO BUTLER, NOEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CABALLERO, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CABAN, CLARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CABAN, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CABANAS, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CABRERA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CABRERA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CABRERA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CABRERA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CABRERA, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CABRERA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CABRERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CABRERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CABRERA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CABRERA, SOLYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CACERES, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CAJIGA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CAJIGAS, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CAJIGAS, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CAJIGAS, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CAJIGAS, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CAJIGAS, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CAJIGAS, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CALDERON, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CALDERON, ANA W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CALDERON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CALDERON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSADO CALDERON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CALDERON, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CALDERON, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CALDERON, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CALDERON, JULIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CALDERON, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CALDERON, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CALDERON, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CALDERON, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CALDERON, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CALDERON, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CALDERON, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CAMACHO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CAMACHO, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CAMACHO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CAMACHO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CAMACHO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CANALES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CANCEL, ARSENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CANCEL, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CANCEL, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CANCEL, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CANCEL, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CANCEL, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CANCEL, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CANCEL, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CANDELARIA, DIANELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CANDELARIA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CANDELARIO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CANDELARIO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CANDELARIO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CANDELARIO, PETRISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CARDONA, KEVIN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CARDONA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CARDONA, NITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CARDONA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CARDONA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CARDONA, ZAIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CARMONA, CARMEN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CARMONA, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CARO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CARO, RUPERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CARRASQUILLO, DANIEL S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CARRASQUILLO, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CARRASQUILLO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CARRERAS, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CARRERO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CARRERO, LIZMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CARRERO, LIZMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSADO CARRERO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CARRERO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CARRERO, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CARRILLO, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CARRION, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CASADO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CASADO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CASERES, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CASES, EVELYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CASES, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CASIANO, ANAIVY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CASIANO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CASIANO, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CASILLAS, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CASILLAS, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CASTELLANO, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CASTRO, TOMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CASTRODAD, EDWIN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CEDENO, ELSIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CENTENO, CELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CENTENO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CENTENO, LUZ H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CENTENO, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CESTARYS, IVETTE DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CHAPARRO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CHARON, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CHARON, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CHAVEZ, ADAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CHEVERE, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CHEVEREZ, WILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CINTRON, ANA ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CINTRON, GLORIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CINTRON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CINTRON, LOUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CINTRON, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CINTRON, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CINTRON, NELSON O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CINTRON, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CLASS, GRISELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CLASS, JONATHAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CLAUDIO, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CLAUSET, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COLLAZO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COLLAZO, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COLLAZO, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COLLAZO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COLLAZO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COLLAZO, MARIYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COLOBAN, LUIS MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSADO COLOMER, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COLON, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COLON, AIMAR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COLON, ANILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COLON, CARLOS ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COLON, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COLON, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COLON, DAMARIS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COLON, EDWIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COLON, ELIZABETH DEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COLON, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COLON, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COLON, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COLON, GUALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COLON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COLON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COLON, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COLON, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COLON, JEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COLON, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COLON, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COLON, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COLON, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COLON, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COLON, LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COLON, LIZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COLON, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COLON, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COLON, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COLON, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COLON, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COLON, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COLON, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COLON, ROSA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COLON, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COLON, ULDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COLON, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COLON, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COLON, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COLON, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CONCEPCION, CLARA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CONCEPCION, CRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CORCHADO, EVA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CORCHADO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CORDERO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CORDERO, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CORDERO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CORDERO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CORDERO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSADO CORDOVA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CORDOVES, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CORREA, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CORREA, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CORREA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CORREA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CORREA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CORREA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CORREA, JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CORREA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CORREA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CORREA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CORREA, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CORREA, MARY C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CORREA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CORTES, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CORTES, EDGARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CORTES, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CORTES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CORTES, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COSME, DAIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COSME, DAIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COSME, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COSME, JAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COSME, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COSME, ZARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COSME, ZARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COTTO,ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COUVERTIER, AUDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COUVERTIER, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COUVERTIER, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COUVERTIER, ROMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COUVERTIER, ROMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO COUVERTIER, ROMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CRESPO, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CRESPO, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CRESPO, DANIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CRESPO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CRESPO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CRESPO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CRESPO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CRESPO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CRUZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CRUZ, ANISA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CRUZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CRUZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CRUZ, DORIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CRUZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CRUZ, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSADO CRUZ, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CRUZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CRUZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CRUZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CRUZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CRUZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CRUZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CRUZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CRUZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CRUZ, RAUL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CRUZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CRUZ, TONNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CUADRADO, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CUEVAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CUEVAS, NANCY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CURET, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DAVILA, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DAVILA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DAVILA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DAVILA, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DAVILA, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DAVILA, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DAVILA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DAVILA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DAVILA, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DAVILA, SANTA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DE ALBA, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DE JESUS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DE JESUS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DE JESUS, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DE JESUS, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DE JESUS, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DE JESUS, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DE JESUS, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DE JESUS, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DE JESUS, IRMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DE JESUS, IRVIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DE JESUS, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DE JESUS, JOEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DE JESUS, JUAN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DE JESUS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DE JESUS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DE JESUS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DE JESUS, WILMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DE JESUS, WILMA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DE LA CRUZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DE LEON, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DE SANTIAGO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DE SANTIAGO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSADO DE SOTO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DEJESUS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DEL RIO, IRMA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DEL VALLE, ELIFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DELGADO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DELGADO, JANICE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DELGADO, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DELGADO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DEXTER, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DIANA, ERIC L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DIAZ, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DIAZ, ARYCELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DIAZ, ARYCELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DIAZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DIAZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DIAZ, ELMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DIAZ, GRIMILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DIAZ, GWENDELYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DIAZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DIAZ, IVETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DIAZ, IVYS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DIAZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DIAZ, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DIAZ, LEONARDO F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DIAZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DIAZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DIAZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DIAZ, MARIA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DIAZ, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DIAZ, MARTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DIAZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DIAZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DIAZ, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DIAZ, VANESSA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DIAZ, XIOMARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DOMENECH, ETTIENNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DONES, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DUMAS, GISSELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DURAN, FRANCISCO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DURAN, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ECHEVARRIA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ESCOBAR, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ESCOBAR, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ESCUDERO, LORNA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ESCUDERO, ONIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ESPADA, YAMINEXY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ESPARRA, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FABIAN, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FANTAUZZI, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSADO FANTAUZZI, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FELICIANO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FELICIANO, EDGARDO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FELICIANO, EDITH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FELICIANO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FELICIANO, ELI G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FELICIANO, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FELICIANO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FELIX, GIANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FERNANDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FERNANDEZ, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FERNANDEZ, JOELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FERNANDEZ, JOELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FERNANDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FERNANDEZ, SARIELY DE LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FERNANDEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FERRER, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FERRER, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FIGUEROA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FIGUEROA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FIGUEROA, BELKIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FIGUEROA, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FIGUEROA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FIGUEROA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FIGUEROA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FIGUEROA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FIGUEROA, CHRISTIAN FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FIGUEROA, CLARIBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FIGUEROA, ENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FIGUEROA, EVELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FIGUEROA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FIGUEROA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FIGUEROA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FIGUEROA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FIGUEROA, IDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FIGUEROA, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FIGUEROA, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FIGUEROA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FIGUEROA, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FIGUEROA, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FIGUEROA, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FIGUEROA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FIGUEROA, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FIGUEROA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FIGUEROA, NORBER A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FIGUEROA, SOR V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FIGUEROA, SUGEILLEY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSADO FILOMENO, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FLORES, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FLORES, ANNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FLORES, JUAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FLORES, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FLORES, JUANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FLORES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FLORES, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FONSECA, ANDY W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FONT, PABLO F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FRANCO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FRANQUI, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FRAU, NELSON JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FUENTES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FUENTES, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FUENTES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FUENTES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GALARZA, BRENDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GALARZA, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GALARZA, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GALARZA, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GALARZA, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GARALLUA, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GARCIA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GARCIA, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GARCIA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GARCIA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GARCIA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GARCIA, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GARCIA, EDDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GARCIA, EDDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GARCIA, ESTHER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GARCIA, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GARCIA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GARCIA, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GARCIA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GARCIA, JORGE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GARCIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GARCIA, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GARCIA, LUZ DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GARCIA, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GARCIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GARCIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GARCIA, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GARCIA, MILDRED J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GARCIA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GARCIA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GARCIA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GARCIA, ROSEMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSADO GARCIA, ROSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GARCIA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GARCIA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GARCIA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GARCIA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GAVILLAN, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GERENA, LORI L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GILBES, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GILBES, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GILBES, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GOMEZ, ARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GOMEZ, KAROLYNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, AIXA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, ALEXIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, ANGEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, ANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, ARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, CARMEN Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, EDUARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, EDWIN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, ELBA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, ELUBER AMAURI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, ELUBER ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, FELIX SANTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, GRISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, GUILLERMO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, IVONNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSADO GONZALEZ, JISELLE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, JUAN B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, KRIZIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, LIZANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, LIZANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, MAURA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, YARELIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, YESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, ZELIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GOTAY, ILEANEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GRACIA, ANNJANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GRAU, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GRAU, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GREEN, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GREEN, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GREEN, JANICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GREEN, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GREEN, MIRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GUADALUPE, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GUARDIOLA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GUERRIOS, CARMEN IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GUERRIOS, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GUTIERREZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GUZMAN, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GUZMAN, JOANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GUZMAN, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GUZMAN, LETZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GUZMAN, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GUZMAN, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GUZMAN, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSADO GUZMAN, WESLEY O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GUZMAN, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO HERNANDEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO HERNANDEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO HERNANDEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO HERNANDEZ, ELIGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO HERNANDEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO HERNANDEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO HERNANDEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO HERNANDEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO HERNANDEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO HERNANDEZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO HERNANDEZ, KATIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO HERNANDEZ, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO HERNANDEZ, MARANGELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO HERNANDEZ, MARANGELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO HERNANDEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO HERNANDEZ, MARIA ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO HERNANDEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO HERNANDEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO HERNANDEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO HERNANDEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO HERNANDEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO HERNANDEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO HERNANDEZ, SIGFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO HERNANDEZ, SIGFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO HERNANDEZ, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO HERNANDEZ, VILMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO HERNANDEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO HERRERA, MILLYE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO HERRERA, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO HERRERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO HIDALGO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO HILERIO, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO IGLESIA, AXEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO IGLESIAS, SUZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ILLAS, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ILLAS, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO IRIZARRY, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO IRIZARRY, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO JIMENEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO JIMENEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO JIMENEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO JIMENEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO JIMENEZ, JASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO JIMENEZ, LIANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO JIMENEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO JIMENEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSADO JIMENEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO JIMENEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO JIMENEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO JOGAR, WILCARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO JOGLAR, HEIDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO JOVET, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO JUSTINIANO, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO JUSTINIANO, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LA SANTA, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LA TORRE, ANGELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LA TORRE, GABRIEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LABOY, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LABOY, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LABOY, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LAGUNA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LAMBORRI, IMELDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LAMBORRI, IMELDA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LANCARA, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LANDRON, OLGA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LARACUEN, LYNNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LARROY, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LASANTA, VANESSA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LATORRE, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LAUREANO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LAUREANO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LEBRON, CASTULO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LEON, HAYDE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LEON, JAYSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LEON, JEYLIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LESLIE, M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LICIAGA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LICIAGA, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LICIAGA, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LOIZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LOIZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LOPEZ, ARLIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LOPEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LOPEZ, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LOPEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LOPEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LOPEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LOPEZ, EYRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LOPEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LOPEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LOPEZ, HEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LOPEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LOPEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LOPEZ, JOSE MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LOPEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSADO LOPEZ, JUAN F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LOPEZ, KETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LOPEZ, LUCILA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LOPEZ, MARIA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LOPEZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LOPEZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LOPEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LOPEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LOPEZ, MYRNA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LOPEZ, OMAR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LOPEZ, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LOPEZ, SILVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LOPEZ, TEODORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LOPEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LOPEZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LORA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LORENZO, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LORENZO, YARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LOZADA, ANA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LOZADA, ANA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LOZADA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LOZADA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LOZADA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LOZADA, HECTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LOZADA, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LOZADA, MARTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LOZADA, MYRIAM L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LOZANO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LUCIANO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LUCIANO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LUGARO, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LUGO, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LUGO, DALEYSHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LUGO, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LUNA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LUNA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LUNA, PLACIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LUNA, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LYNN, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MACHUCA, ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MADERA, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MAESTRE, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MAESTRE, LIZMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MALARET, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MALAVEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MALDONADO, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MALDONADO, AGAPITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MALDONADO, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MALDONADO, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSADO MALDONADO, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MALDONADO, ANA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MALDONADO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MALDONADO, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MALDONADO, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MALDONADO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MALDONADO, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MALDONADO, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MALDONADO, JENNIIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MALDONADO, JOHANNA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MALDONADO, JOMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MALDONADO, JOMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MALDONADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MALDONADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MALDONADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MALDONADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MALDONADO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MALDONADO, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MALDONADO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MALDONADO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MALDONADO, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MALDONADO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MALDONADO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MALDONADO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MALDONADO, RAMON V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MALDONADO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MALDONADO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MALDONADO, SULIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MALDONADO, VIOLETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MALPICA, JACINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MALPICA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MANFREDY, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MANZANET, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MANZANET, IRIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MANZANO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MARCANO, REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MARCHESE, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MARCHESE, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MARQUEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MARQUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MARQUEZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MARRERO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MARRERO, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MARRERO, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MARRERO, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MARRERO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MARRERO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MARRERO, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MARTI, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSADO MARTINEZ, ADALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MARTINEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MARTINEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MARTINEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MARTINEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MARTINEZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MARTINEZ, HAYDEE N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MARTINEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MARTINEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MARTINEZ, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MARTINEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MARTINEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MARTINEZ, KATIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MARTINEZ, KATIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MARTINEZ, LAURILIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MARTINEZ, LUCAS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MARTINEZ, LUCAS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MARTINEZ, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MARTINEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MARTINEZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MARTINEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MARTINEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MARTINEZ, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MARTINEZ, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MARTINEZ, ORVILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MARTINEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MARTINEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MARTINEZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MARTINEZ, SHARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MARTINEZ, SHARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MARTINEZ, SIXTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MARTINEZ, TONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MARTINEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MATIAS, BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MATIAS, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MATIAS, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MATIAS, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MATIAS, LESTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MATOS, CHRISTIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MATOS, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MATOS, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MATOS, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MATOS, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MAYOL, ISMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MEDINA, ADA EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MEDINA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MEDINA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MEDINA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSADO MEDINA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MEDINA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MEDINA, LINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MEDINA, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MEDINA, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MEDINA, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MEDINA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MEDINA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MEDINA, RUFINO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MEDINA, SHAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MELENDEZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MELENDEZ, CAMILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MELENDEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MELENDEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MELENDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MELENDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MELENDEZ, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MELENDEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MELENDEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MELENDEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MELENDEZ, LYDSIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MELENDEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MELENDEZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MELENDEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MELENDEZ, RAFAEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MELENDEZ, SHANAZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MELENDEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MENDEZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MENDEZ, LUDIN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MENDEZ, STEVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MENDEZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MERCADO, ANGEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MERCADO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MERCADO, IMELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MERCADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MERCADO, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MERCADO, LEROY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MERCADO, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MERCADO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MERCADO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MERCADO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MERCADO, WOLKYRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MERCADO, YAMILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MERCED, EDWIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MERCED, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MERCED, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MEZA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MEZA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MILAN, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSADO MILAN, ORLANDO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MILAN, RUBEN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MILLAN, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MILLAN, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MINGUELA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MIRANDA, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MIRANDA, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MOJICA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MOLINA, ANNIE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MOLINA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MOLINA, LESLIE ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MOLINA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MOLINA, MARIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MOLINA, MIRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MOLINA, MIRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MOLINA, MIRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MOLINA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MONTALVO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MONTALVO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MONTALVO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MONTALVO, JADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MONTALVO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MONTANEZ, LIZETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MONTANO, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MONTAS, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MONTE, LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MONTES, EDRICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MONTES, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MONTES, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MONTES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MORA, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MORA, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MORA, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MORALES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MORALES, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MORALES, AYMEE DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MORALES, DALVIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MORALES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MORALES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MORALES, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MORALES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MORALES, ELVIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MORALES, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MORALES, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MORALES, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MORALES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MORALES, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MORALES, IVETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MORALES, JANAIRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSADO MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MORALES, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MORALES, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MORALES, KETSIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MORALES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MORALES, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MORALES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MORALES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MORALES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MORALES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MORALES, MYRIAM ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MORALES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MORALES, SARAH Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MORALES, ZULMA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MORAN, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MORENO, VANESSA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MOURA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MOURA, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MOURA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MUNET, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MUNIZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MUNIZ, CYNTHIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MUNIZ, EDGAR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MUNIZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MUNIZ, KIARA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MUNIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MUNIZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MUNIZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MUNIZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MUNIZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MUNIZ, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MUNOZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MUNOZ, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MUNOZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MUNOZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MUNOZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MUNOZ, JESSEMINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MUNOZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MUNOZ, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MUNOZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MUNOZ, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MUNOZ, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MUNOZ, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MUQOZ, ALMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MURIEL, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO NARVAEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO NARVAEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO NATAL, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO NATAL, FREDDIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSADO NATAL, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO NAVARRO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO NAVEDO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO NEGRON, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO NEGRON, ELVIN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO NEGRON, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO NEGRON, JOSE  ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO NEGRON, LUISA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO NEGRON, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO NEGRON, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO NEGRON, MEYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO NEGRON, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO NEGRON, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO NEGRON, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO NEGRON, NORMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO NEGRON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO NEGRON, YASHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO NEVAREZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO NIEVES, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO NIEVES, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO NIEVES, CATHERINE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO NIEVES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO NIEVES, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO NIEVES, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO NIEVES, FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO NIEVES, FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO NIEVES, IRAIDA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO NIEVES, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO NIEVES, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO NIEVES, LEVIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO NIEVES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO NIEVES, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO NIEVES, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO NIEVES, NILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO NIEVES, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO NIEVES, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO NIEVES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO NIEVES, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO NIEVES, YASCHIRA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO NIEVES, YERMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO NORIEGA, LILIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO NUNEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO NUNEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO OCASIO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO OCASIO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO OCASIO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO OCASIO, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO OCASIO, EDWIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO OCASIO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSADO OCASIO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ODOM, VERA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO OJEDA, ANDRES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO OLAN, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO OLAVARRIA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO OLIVENCIA, GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO OLIVENCIA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO OLIVERAS, DIAHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO OLIVERAS, DIAHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO OLIVERAS, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO OLIVIERI, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO OLIVIERI, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO OLMEDA, CRISTIAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO OQUENDO, KEYSHLA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ORELLANA, MICHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ORENGO, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ORENGO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ORENGO, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO OROPEZA, JESSICA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO OROPEZA, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO OROPEZA, MONICA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO OROZCO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ORSINI, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ORTIZ, ADA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ORTIZ, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ORTIZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ORTIZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ORTIZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ORTIZ, ANGEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ORTIZ, ARINED M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ORTIZ, ARSENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ORTIZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ORTIZ, BEATRICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ORTIZ, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ORTIZ, CYNTHIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ORTIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ORTIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ORTIZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ORTIZ, GLORI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ORTIZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ORTIZ, GLORIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ORTIZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ORTIZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ORTIZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ORTIZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ORTIZ, JOELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ORTIZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSADO ORTIZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ORTIZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ORTIZ, LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ORTIZ, LORNALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ORTIZ, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ORTIZ, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ORTIZ, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ORTIZ, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ORTIZ, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ORTIZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ORTIZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ORTIZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ORTIZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ORTIZ, ROUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ORTIZ, ROUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ORTIZ, RULEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ORTIZ, VICTOR D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ORTIZ, VICTOR MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ORTIZ, VICTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ORTIZ, VIRGEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ORTIZ, WADDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO OSORIO, DAGMAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO OSORIO, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO OSORIO, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO OSORIO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO OSORIO, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO OTERO, HEROINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO OTERO, JESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO OTERO, JESENIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO OTERO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO OTERO, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO OTERO, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO OTERO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO OTERO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO OTERO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO OYOLA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO OYOLA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO OYOLA, GABRIELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO OYOLA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO OYOLA, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PABON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PABON, ISAAC J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PABON, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PABON, WANDA IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PABON,JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PACHECO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PACHECO, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PACHECO, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PACHECO, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSADO PACHECO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PACHECO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PACHECO, REINALDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PACHECO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PADILLA, AMARALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PADILLA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PADILLA, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PADILLA, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PADILLA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PAGAN, DORA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PAGAN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PAGAN, MARIELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PAGAN, NITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PAGAN, PASCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PANIAGUA, ASTRID A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PANTOJA, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PANTOJA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PANTOJA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PANTOJA, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PANTOJA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PANTOJA, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PANTOJAS, MARIA ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PARRILLA, JENETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PASTRANA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PELLOT, DAVID I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PELLOT, GLORIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PELLOT, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PELLOT, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PELLOT, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PELLOT, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PENA, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PERALES, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PERDOMO, IRINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PEREIRA, LUIS ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PEREZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PEREZ, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PEREZ, ANGEL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PEREZ, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PEREZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PEREZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PEREZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PEREZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PEREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PEREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PEREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PEREZ, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PEREZ, CRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PEREZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSADO PEREZ, GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PEREZ, IDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PEREZ, IRMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PEREZ, JOHN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PEREZ, JULIENEFT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PEREZ, JULIENEFT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PEREZ, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PEREZ, LIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PEREZ, LINDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PEREZ, LUDMILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PEREZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PEREZ, MARY C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PEREZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PEREZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PEREZ, MYRIAM J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PEREZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PEREZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PEREZ, NYDIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PEREZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PEREZ, RAMITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PEREZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PEREZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PEREZ, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PEREZ, ROSE MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PEREZ, UZIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PEREZ, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PEREZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PEREZ, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PEREZ, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PEREZ, YATHDIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PEREZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PICORELLI, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PIETRI, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PINEIRO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PINEIRO, JOHN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PINET, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PINET, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PINET, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PINET, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO POMALES, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PORTALATIN, YOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PORTALATIN, YOJAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PRATTS, MARITZA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO QUILES, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO QUILES, BEATRIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO QUILES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO QUILES, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO QUILES, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO QUILLET, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSADO QUINONES, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO QUINONES, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO QUINONES, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO QUINONES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO QUINONES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO QUINONES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO QUINONES, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO QUINONES, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO QUINONES, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO QUINONES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO QUINONES, NAIDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO QUINONES, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO QUINONES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO QUINTANA, EDISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO QUINTANA, JOMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO QUINTANA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO QUINTERO, JOSE V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO QUINTERO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO QUIRINDONGO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RAICES, KARIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RAMAN, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RAMIREZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RAMIREZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RAMIREZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RAMIREZ, GERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RAMIREZ, LIZA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RAMIREZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RAMIREZ, WILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RAMOS, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RAMOS, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RAMOS, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RAMOS, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RAMOS, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RAMOS, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RAMOS, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RAMOS, IDELMIS DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RAMOS, IDELMIS DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RAMOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RAMOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RAMOS, LOYDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RAMOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RAMOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RAMOS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RAMOS, MARKOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RAMOS, MARKOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RAMOS, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RAMOS, MIRIAM V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RAMOS, NAYSHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RAMOS, NEYSHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSADO RAMOS, NOHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RAMOS, NYDSIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RAMOS, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RAMOS, ONIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RAMOS, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RAMOS, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RAMOS, SONIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RAMOS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RESTO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RESTO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RESTO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO REYES, ADLIN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO REYES, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO REYES, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO REYES, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO REYES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO REYES, LAUDELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO REYES, LUCINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO REYES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO REYES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO REYES, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO REYES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO REYES, NILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO REYES, PABLO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO REYES, RAUL ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO REYES, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO REYES, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIOS, ALBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIOS, AUREA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIOS, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIOS, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIOS, IMNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIOS, JESEMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIOS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIOS, MARXZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIOS, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIOS, SHEREEZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIOS, TERESA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIOS, TERESA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVAS, PASTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA MAYA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, AIDALISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, AIDALISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, AMBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, AMBAR N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSADO RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, ARGELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, BILLY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, CAROL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, CHRISTIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, CHRISTOPHER J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, DIALMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, EDDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, EDWIN O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, ELISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, EVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, EVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, GIL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, GIL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, IVAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, JAIDANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, JAIME D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, JAIME D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, JECKSAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, JERAIMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, JESSICA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSADO RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, LEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, LIONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, LISSET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, LIZBETH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, LUZ L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, MARTHA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, MARY C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, MAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, MAYRA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, MICHELLE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, NANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, NELSON R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, NESHMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, NITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, NITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSADO RIVERA, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, RICARDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, ROCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, ROSARITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, VANESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, WILFREDO H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, YILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, YOMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, YOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROBLES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROBLES, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROBLES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROBLES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROBLES, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROCHE, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROCHE, ZULIMI I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, ALICE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, CARLOS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, CARLOS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, CATALINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, CATALINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, DENNIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, DIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, DORA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSADO RODRIGUEZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, GRISSELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, HILDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, JESSIKA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, JESSIKA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, KARIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, KARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, LESBIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, LIZA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, LUIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, MAITE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, MARIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSADO RODRIGUEZ, MILDRED R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, MILDRED R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, NEPHTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, NIVEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, OLGA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, PAOLA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, PURIFICACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, RAY MELVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, REYNALDO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, ROBERTO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, RONNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, ROSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, SANDRA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, SATURNINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, SHEILA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, SHEILA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, SHERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, SOL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, WILLIAM H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ,WALDEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIQUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIQUEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROJAS, CAREL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROJAS, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROJAS, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROJAS, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSADO ROJAS, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROLON, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROMAN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROMAN, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROMAN, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROMAN, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROMAN, DAVID M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROMAN, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROMAN, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROMAN, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROMAN, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROMAN, KIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROMAN, KIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROMAN, MARIANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROMAN, MARILUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROMAN, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROMAN, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROMAN, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROMAN, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROMAN, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROMAN, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROMAN, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROMAN, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROMAN, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROMAN, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROMAN, YENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROMERO, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROMERO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RONDON, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RONDON, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RONDON, KARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RONDON, LISBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RONDON, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSA, HEYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSA, LUZ DEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSA, WILBERT A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO SANTIAGO, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, ABELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, ABELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, AIXA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSADO ROSADO, BENIGNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, CARMEN Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, EFREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, ELIUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, FRANCHESKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, IRMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, JESUS MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, JORGE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, RUBEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, YADIELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, YOMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSARIO, ESTRELLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSARIO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSARIO, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSARIO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSARIO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSARIO, JESUS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSARIO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSARIO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSADO ROSARIO, MARK J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSARIO, MAYDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSARIO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSARIO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSARIO, NATALIE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSARIO, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSARIO, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSARIO, REY F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSARIO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSARIO, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSARIO, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSARIO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSARIO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSAS, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROVERA, SILVESTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RUBIO, DAGMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RUIZ, AGNES Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RUIZ, AMNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RUIZ, AMNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RUIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RUIZ, ELEYDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RUIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RUIZ, LISBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RUIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RUIZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RUIZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RUIZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RUIZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SAAVEDRA, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SAAVEDRA, ISARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SAAVEDRA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SAEZ, LINA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SAEZ, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SALGADO, ANGEITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SALGADO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SALGADO, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SALGADO, NICOLASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SALGADO, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANABRIA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANCHEZ, AIDA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANCHEZ, ANA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANCHEZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANCHEZ, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANCHEZ, ESTHER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANCHEZ, EULOGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANCHEZ, HUMBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANCHEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANCHEZ, LESLIE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANCHEZ, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSADO SANCHEZ, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANCHEZ, LOURDES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANCHEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANCHEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANCHEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANCHEZ, MELVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANCHEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANCHEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANCHEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANCHEZ, PABLO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANCHEZ, PRIMITIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANCHEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANCHEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANCHEZ, VICKY ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANCHEZ, VICKY ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANCHEZ, VICKY ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANCHEZ, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANCHEZ, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANCHEZ, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANCHEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANDOVAL, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTANA, CYNTHIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTANA, CYNTHIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTANA, DIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTANA, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTANA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTANA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTANA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTANA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTANA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTANA, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTANA, LOIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTANA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTANA, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTANA, NAICHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTANA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, ABDIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, ADIANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, AIDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, ANA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, ANA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, CELIDES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, EDGARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSADO SANTIAGO, EDUARDO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, EDWIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, IDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, IRISMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, JEAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, JEFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, JEFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, JEFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, JESSICA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, JESUS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, JULITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, LUZ K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, MILJAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, MILJAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, NIXA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, NORICELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, ROSAURA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, YESMERALDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO, YESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSADO SANTIAGO, YOHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTINI, JOSE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTONI, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTOS, ARNALDO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTOS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTOS, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTOS, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTOS, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTOS, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTOS, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTOS, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTOS, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTOS, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTOS, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTOS, MARANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTOS, MARANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTOS, MARIA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTOS, MELVIN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTOS, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTOS, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTOS, NILDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTOS, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTOS, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTOS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTOS, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SEDA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SEGUI, CARLOS RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SEGUINOT, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SEGUINOT, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SEGUINOT, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SEPULVED, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SEPULVEDA, DANIENSELS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SEPULVEDA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SEPULVEDA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SEPULVEDA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SEPULVEDA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SEPULVEDA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SEPULVEDA, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SERRANO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SERRANO, CRUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SERRANO, LUIS RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SERRANO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SERRANO, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SERRANO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SERRANO, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SERRANO, ZAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SERRANO, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SEVILLA, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SIERRA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSADO SIERRA, ZULMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SILVA, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SILVA, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SILVA, REILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SOLANO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SOLIVAN, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SONERA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SOSA, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SOTERO, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SOTO, AMILCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SOTO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SOTO, AYME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SOTO, CARMEN ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SOTO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SOTO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SOTO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SOTO, ELSIE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SOTO, ELSIE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SOTO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SOTO, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SOTO, JOANMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SOTO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SOTO, JOSE RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SOTO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SOTO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SOTO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SOTO, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SOTO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SOTO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SOTO, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SOTO, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SOTO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SOTO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SOTO, MAXIMINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SOTO, MAXIMINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SOTO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SOTO, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SOTO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SOTO, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SOTO, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SOTO, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SOTO, SUHEIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SOTOMAYOR, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SUAREZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SUAREZ, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SUAREZ, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SUAREZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TAVAREZ, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TIRADO, JOSIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSADO TIRADO, JOSIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TIRADO, WILDIENETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TOLLINCHI, ILIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TOLLINCHI, ILIAN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORO, ANGEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, ARAMIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, DORAYLIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, EDWIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, ERASMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, FELIX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, GEMESSE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, GEMESSE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, GILBERTO G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, HAYDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, JASMINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, LORNA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, LUZ Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, MARITERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, MARITERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, NATACHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, OLGA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSADO TORRES, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, REYNOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, SARA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, YANIRA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, YIMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TOSADO, YISELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TRAVECIER, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TRENCHE, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TRICOCHE, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TRINIDAD, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TRINIDAD, BENEDICTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VALENTIN, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VALENTIN, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VALENTIN, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VALENTIN, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VALENTIN, LUIS S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VALENTIN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VALENTIN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VALENTIN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VALENTIN, MINITSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VALENTIN, MINITSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VALENTIN, MINITSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VALENTIN, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VALENTIN, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VALENTIN, SARA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VALENTIN, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VALLE, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VALLE, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VALLE, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VALLE, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VARGAS, AIMILL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VARGAS, EDWIN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VARGAS, HECTOR F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VARGAS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VARGAS, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VAZQUEZ, ANGELA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VAZQUEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VAZQUEZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VAZQUEZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VAZQUEZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VAZQUEZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VAZQUEZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VAZQUEZ, GLORIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VAZQUEZ, ISIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VAZQUEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSADO VAZQUEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VAZQUEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VAZQUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VAZQUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VAZQUEZ, JOSE ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VAZQUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VAZQUEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VAZQUEZ, JULIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VAZQUEZ, JULIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VAZQUEZ, JULIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VAZQUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VAZQUEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VAZQUEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VAZQUEZ, MARIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VAZQUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VAZQUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VAZQUEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VAZQUEZ, NORMA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VAZQUEZ, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VAZQUEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VAZQUEZ, TIFFANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VEGA, ADAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VEGA, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VEGA, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VEGA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VEGA, DAYANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VEGA, DEFIDELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VEGA, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VEGA, FERNANDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VEGA, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VEGA, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VEGA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VEGA, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VEGA, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VEGA, LESDIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VEGA, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VEGA, NEISHA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VEGA, NURIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VEGA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VEGA, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VEGA, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VEGA, WESLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VEGA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VEGA, WILMER N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VELAZQUEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VELAZQUEZ, CHRISTIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VELAZQUEZ, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSADO VELAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VELAZQUEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VELAZQUEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VELAZQUEZ, WILLIAM J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VELEZ, ADELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VELEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VELEZ, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VELEZ, GLADYS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VELEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VELEZ, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VELEZ, LESBIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VELEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VELEZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VELEZ, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VELEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VELEZ, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VELEZ, OTILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VELEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VELEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VELEZ, RITA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VELEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VELEZ, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VELEZ, SULYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VELEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VELEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VELEZ, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VENDRELL, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VERDIALES, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VICENTY, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VICENTY, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VICENTY, NORA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VICTORIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VIDRO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VIERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VILLAFANE, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VILLAFANE, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VILLAMIL, JANICE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VILLEGAS, ELBA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VIRELLA, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VIRELLA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VIRELLA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VIRELLA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO WESTERN, ALBANITZY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO WOJNA, SOFIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ZABALA, DILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ZAMBRANA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ZAMBRANA, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ZAMBRANA, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ZAMORA, AGNES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSADO ZAPATA, YANIDZA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ZAPATA, YANIDZA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ZAYAS, SHERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ZAYAS, SHERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO, ASUNSION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO, GLADIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO, JASMINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO, JOSEPH A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO, TOMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO, VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO,GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO,ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO,PEDRO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADOCRUZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADOOLIVENCIA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADORODRIGUEZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADOROSARIO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADOSANTIAGO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADOSANTIAGO, MIJAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAIDA CASIANO, NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALES CARRILLO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALES CARRILLO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALES CARRILLO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALES CONCEPCION, ISIS MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALES CONCEPCION, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALES FREYTES, TAIMY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALES GUZMAN, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALES GUZMAN, LISBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALES GUZMAN, MARITZA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALES VILLEGAS, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALES, WILLIAM XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALY ALAMEDA, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALY ALAMEDA, WILMARIE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALY ALFONSO, YOLANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALY ANDREWS, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALY COLON, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALY FEBO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSALY GERENA, DIONISIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALY GERENA, DORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALY MALDONADO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALY MENDEZ, MYRTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALY RODRIGUEZ, EDMUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALY RODRIGUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALY SAMPOLL, EDGARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALY SANTIAGO, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALY SANTIAGO, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALY TORRES, AGNES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALY VARGAS, GUILLERMO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALYRUIZ, ALMA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAMARTINEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARES VELEZ, JULIO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIJOS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ABREU, LORELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ABREU, SOBEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ACEVEDO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ACEVEDO, EMILIO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ACEVEDO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ACEVEDO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ACEVEDO, NARCISO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ACOSTA, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ACOSTA, LIONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ACOSTA, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ADORNO, GREDUARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ADORNO, GREDUARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ADORNO, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AGOSTINI, JAMILCKA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AGOSTO, ERWIN K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AGOSTO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AGOSTO, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AGOSTO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AGUILAR, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AGUILAR, JEANETTE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ALAMEDA, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ALAMO, CARMEN ILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ALAMO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ALAMO, NORMA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ALAMO, ZAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ALBARRAN, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ALBARRAN, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ALBINO, ELAINE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ALBINO, JOAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ALBIZU, WALLECE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ALCANTARA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ALEMAN, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ALEMAN, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ALEMAN, ODETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO ALFONSO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ALICEA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ALICEA, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ALICEA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ALICEA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ALICEA, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ALICEA, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ALICEA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ALICEA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ALICEA, VANESSA Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ALICEA, VILMA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ALMEYDA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ALOMAR, ELBA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ALOMAR, ELBA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ALOMAR, ELBA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ALOMAR, MANUEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ALVARADO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ALVARADO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ALVARADO, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ALVARADO, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ALVAREZ, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ALVAREZ, VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ALVAREZ, VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ALVAREZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ALVELO, RENE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ALVELO, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AMADOR, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AMARO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AMARO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AMARO, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AMARO, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AMARO, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ANAYA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ANDERSON, MELIZA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ANDINO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ANDINO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ANDINO, NILDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ANDUJAR, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ANDUJAR, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ANDUJAR, YULIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ANGLERO, MARIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ANGLERO, MARIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ANGUEIRA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO APONTE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO APONTE, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO APONTE, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO APONTE, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO APONTE, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO APONTE, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO APONTE, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO APONTE, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO APONTE, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AQUINO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ARCE, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ARCE, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ARCE, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ARES, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ARIAS, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ARLEQUIN, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AROCHO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AROCHO, GLORYVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AROCHO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ARRIAGA, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ARRIAGA, GLADYS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ARRIAGA, GLADYS V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ARRIAGA, MARINET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ARRIAGA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ARRIAGA, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ARROYO, DEBORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ARROYO, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ARROYO, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ARROYO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ARROYO, SECYRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ARROYO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ARVELO, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ASENCIO, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ATILES, GILBERTO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AVILES, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AVILES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AVILES, HILARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AVILES, HILARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AVILES, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AVILES, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AVILES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AVILES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AVILES, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AVILES, MARYLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AVILES, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AVILES, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AYALA, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AYALA, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AYALA, CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AYALA, DENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AYALA, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AYALA, HILDA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AYALA, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AYALA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AYALA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO AYALA, JOAN P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AYALA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AYALA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AYALA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AYALA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AYALA, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AYALA, LESBIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AYALA, NORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AYALA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AYALA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AYALA, ROSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AYALA, WILLIAM L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AYUSO, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BADILLO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BAEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BAEZ, IVAN MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BARBOSA, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BARNES, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BARRETO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BARRIOS, JESUS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BARROSO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BASSATT, DAISY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BASSATT, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BATALLA, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BATISTA, GEORGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BATISTA, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BELEN, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BELFORT, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BELTRAN, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BELTRAN, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BELTRAN, MARIANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BELTRAN, VIANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BENITEZ, LUZ G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BERDECIA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BERDECIA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BERDECIA, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BERMUDEZ, AGNERYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BERMUDEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BERMUDEZ, JOAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BERMUDEZ, KATEHERINE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BERMUDEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BERMUDEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BERMUDEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BERRIOS, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BERRIOS, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BERRIOS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BERRIOS, MANUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BERRIOS, MANUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BERRIOS, REY F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO BERRIOS, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BERTIN, AMBROSIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BETANCOURT, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BETANCOURT, JAVIER A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BETANCOURT, JAVIER A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BETANCOURT, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BETANCOURT, SONIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BLANCO, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BONANO, SORELIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BONANO, SORELIS Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BONES, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BONES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BONES, LUIS ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BONES, NAHIR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BONILLA, AUREA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BONILLA, MARIBET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BONILLA, MIRIAM I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BONILLA, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BONILLA, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BONILLA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BORRERO, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BORRERO, GERARDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BORRERO, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BORRERO, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BORRERO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BORRERO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BORRERO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BORRERO, JENNIFER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BORRERO, JORGE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BORRERO, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BORRERO, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BORRERO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BRUNO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BRUNO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BRUNO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BULTRON, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BURGOS, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BURGOS, ATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BURGOS, ATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BURGOS, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BURGOS, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BURGOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BURGOS, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BURGOS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BURGOS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BURGOS, HARRY W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BURGOS, IRMA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BURGOS, JANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BURGOS, JUANA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO BURGOS, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BURGOS, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CABALLERO, FIDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CABALLERO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CABALLERO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CABALLERO, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CABRERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CABRERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CABRERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CABRERA, EDGARDO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CABRERA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CABRERA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CALDERON, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CALDERON, KIANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CAMACHO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CAMACHO, CONFESOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CAMACHO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CAMACHO, JOSUE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CAMACHO, LILLIAM I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CAMACHO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CAMACHO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CANALES, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CANALES, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CANDELARIA, NILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CANTRES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CAPELES, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CARABALLO, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CARABALLO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CARABALLO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CARABALLO, LIZ Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CARAZO, VIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CARDENALES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CARDONA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CARDONA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CARDONA, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CARDONA, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CARDONA, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CARDONA, SAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CARLO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CARMONA, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CARMONA, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CARMONA, SAMARIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CARRASQUILLO, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CARRASQUILLO, SARA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CARRETERO, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CARRILLO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CARTAGENA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CARTAGENA, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CARTAGENA, GRISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO CARTAGENA, JESUSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CASIANO, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CASILLAS, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CASTELLANO, CARMEN ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CASTELLANO, LAURA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CASTELLANOS, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CASTILLO, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CASTRILLO, LUZ NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CASTRO, ABNIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CASTRO, DALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CASTRO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CASTRO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CASTRO, PILAREDYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CASTRO, PILAREDYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CASTRO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CASTRO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CASTRO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CEBALLOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CEDENO, MELISA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CEDENO, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CENTENO, JOAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CENTENO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CENTENO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CENTENO, YOMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CHAPARRO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CHAPARRO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CHARLES, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CINTRON, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CINTRON, DIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CINTRON, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CINTRON, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CINTRON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CINTRON, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CINTRON, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CINTRON, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CIRILO, JORGE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CLASS, LUIS ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CLAUDIO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CLAUDIO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CLAUDIO, ZAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CLEMENTE, ANGELO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CLEMENTE, IRMA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CLEMENTE, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLLAZO, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLLAZO, LUISA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLLAZO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLLAZO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLLAZO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLLAZO, SILVERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO COLLAZO, SULYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLLS, JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLON, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLON, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLON, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLON, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLON, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLON, DILMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLON, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLON, ELBA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLON, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLON, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLON, EVELYN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLON, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLON, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLON, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLON, IVIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLON, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLON, JADIEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLON, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLON, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLON, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLON, MANUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLON, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLON, MYRIAM R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLON, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLON, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLON, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLON, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLON, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLON, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLON, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLON, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLON, SUEAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLON, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLON, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLON, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLON, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLON, YADEL JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLON, YADIRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLON, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLON, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CONCEPCION, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CONCEPCION, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CONCEPCION, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO CORA, IRMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CORA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CORA, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CORA, YAHAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CORAZON, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CORAZON, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CORCHADO, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CORCHADO, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CORCHADO, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CORCHADO, OBED A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CORDERO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CORDERO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CORDERO, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CORDOVA, KADHAFY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COREANO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CORREA, URSULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CORTES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CORTES, BERNARDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CORTES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CORTES, FUNDADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CORTES, ILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CORTES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CORTES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CORTES, JACKELYN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CORTES, JOSELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CORTES, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CORTES, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CORTIJO, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COSME, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COSME, GLENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COSME, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COSME, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COSME,HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COTTO, LEXTER A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COTTO, LUIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRESPO, EDGAR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRESPO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRESPO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRESPO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRESPO, JAILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRESPO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRESPO, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRESPO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRESPO, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRESPO, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRISTOBAL, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRISTOBAL, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRISTOBAL, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRISTOBAL, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO CRISTOBAL, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, COTTMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, DARIN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, ELLIOTT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, GABRIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, HELEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, ISIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, JOVINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, KATIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, LUDY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, PEDRO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO CRUZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, ROXAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, ROXAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, SONIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, URSULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, VICTOR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, VIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, YANZA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZADO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZADO, JAVIER A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZADO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZADO, XIOMARA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CUEVAS, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CUMBA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CUMBA, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DALMAU, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DAVILA, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DAVILA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DAVILA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DAVILA, NORIBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DAVILA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DAVILA, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DE BRUNET, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DE CAMACHO, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DE CAMACHO, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DE CAMACHO, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DE JESUS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DE JESUS, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DE JESUS, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DE JESUS, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DE JESUS, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DE JESUS, MARILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DE JESUS, MARILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DE JESUS, MYRIAM E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DE JESUS, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DE JESUS, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DE JESUS, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DE LA CRUZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DE LA CUZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DE LEON, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO DE LEON, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DE LEON, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DE LEON, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DE LEON, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DE MELENDEZ, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DE MORALES, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DECLET, EDWIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DEL RIO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DEL RIO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DEL RIO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DEL VALLE, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DEL VALLE, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DEL VALLE, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DEL VALLE, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DEL VALLE, MYRIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DELGADO, ANGELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DELGADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DELGADO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DELGADO, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DELGADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DELGADO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DELGADO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DELGADO, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DELGADO, ZAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DENIS, ADASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DENIS, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DESARDEN, EMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DIAZ, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DIAZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DIAZ, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DIAZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DÍAZ, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DIAZ, ANESKA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DIAZ, AYLLEEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DIAZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DIAZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DIAZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DIAZ, DANETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DIAZ, EDNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DIAZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DIAZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DIAZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DIAZ, JOHN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DIAZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DIAZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DIAZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DIAZ, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DIAZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DIAZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO DIAZ, LISIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DIAZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DIAZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DIAZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DIAZ, MARIA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DIAZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DIAZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DIAZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DIAZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DIAZ, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DIAZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DIAZ, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DIAZ, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DIAZ, YECENIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DOMENECH, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DOMENECH, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DOMENECH, MARITZA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DOMINGUEZ, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DOMINGUEZ, JOHANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DOMINGUEZ, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DOMINGUEZ, YORDELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DOMINGUEZ, ZENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DONES, IOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DORTA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DORTA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DURAN, RAMON DE LOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ECHANDY, LAURA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ECHEVARRIA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO EGIPCIACO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ENCARNACION, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ENCARNACION, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ENCARNACION, YAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ENCHAUTEGUI, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ENCHAUTEGUI, KARLA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ESCOBAR, RENI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ESPADA, ZAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ESPINO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ESPINO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ESTREMERA, KEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ESTREMERA, KELVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ESTREMERA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FABREGAS, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FALCON, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FALCON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FALCON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FALCON, MIRIAM L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FALCON, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FEBLES, LUZ D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FEBLES, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO FEBRES, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FELICIANO, CHARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FELICIANO, EUNICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FELICIANO, FERNANDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FELICIANO, FREDDMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FELICIANO, JOHNELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FELICIANO, JONNATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FELICIANO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FELICIANO, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FELIX, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FELIX, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FERMAINT, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FERNANDEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FERNANDEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FERNANDEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FERNANDEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FERNANDEZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FERNANDEZ, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FERNANDEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FERNANDEZ, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FERNANDEZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FERREIRA, GUALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FERREIRA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FERREIRA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FERREIRA, NITZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FERRER, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FERRER, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FERRER, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FERRER, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FERRER, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FIGUEROA, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FIGUEROA, ANA DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FIGUEROA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FIGUEROA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FIGUEROA, ANDRÉS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FIGUEROA, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FIGUEROA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FIGUEROA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FIGUEROA, IVETTE V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FIGUEROA, IVETTE V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FIGUEROA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FIGUEROA, MARIELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FIGUEROA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FIGUEROA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FIGUEROA, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FIGUEROA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FIGUEROA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FIGUEROA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FIGUEROA, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO FIGUEROA, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FIGUEROA, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FIGUEROA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FIGUEROA, YIRELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FIGUEROA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FIGUEROA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FILOMENO, INEABELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FLORES, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FLORES, DARMIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FLORES, GLORAIVY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FLORES, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FLORES, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FLORES, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FLORES, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FLORES, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FONSECA, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FONSECA, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FONSECA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FONTANEZ, IRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FONTANEZ, IRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FONTANEZ, WENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FONTANEZ, WENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FONTANEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FRANCISCO, EMMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FRANCO, CARMEN Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FRANCO, EPIMENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FRANCO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FRANCO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FRANCO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FRANK, TANYA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FRANQUI, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FRANQUI, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FUENTES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GAETAN, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GALARCE, MARIA DEL PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GALARZA, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GALARZA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GALARZA, MYRNA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GALINDO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GALLOZA, ADA NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GALLOZA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GARCED, ARIAGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GARCES, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GARCIA, ALCIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GARCIA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GARCIA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GARCIA, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GARCIA, CARLOS H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GARCIA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO GARCIA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GARCIA, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GARCIA, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GARCIA, DIANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GARCIA, DIANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GARCIA, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GARCIA, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GARCIA, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GARCIA, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GARCIA, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GARCIA, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GARCIA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GARCIA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GARCIA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GARCIA, LILYBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GARCIA, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GARCIA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GARCIA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GARCIA, MIRTA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GARCIA, NEYSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GARCIA, NEYSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GARCIA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GARCIA, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GARCIA, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GARCIA, NILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GARCIA, OMAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GARCIA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GARCIA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GARCIA, RANSSEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GARCIA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GARCIA, TANIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GARCIA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GARCIA, YEZENIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GARRIDO, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GARRIDO, RAMONA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GAUD, YAMILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GAUD, YAMILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GEIGEL, CARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GEIGEL, CARLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GEIGEL, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GEIGEL, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GEIGEL, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GERENA, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GERENA, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GERENA, JASON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GERENA, KATIUSKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GERENA, LIZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GERENA, LIZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GERENA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO GERENA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GINES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GOMEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GOMEZ, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GOMEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GOMEZ, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GOMEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GOMEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GOMEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GOMEZ, LIZANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GOMEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GOMEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GOMEZ, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GOMEZ, SCHEILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, BERNARDO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, BERNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, BLANCA ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, CRESCENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, CRESCENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, DAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, DIANORYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, DIONORYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, DORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, GEISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, GLORINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, IDSIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, IDSIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, IMALAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO GONZALEZ, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, JOSE JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, JUANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, KENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, MADELINE S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, MAGDALENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, NOELIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, RAFAEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, RICARDO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, SABINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, SAHARA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, SAMARY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, ZAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZLEZ, MARIA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GRACIA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GUERRERO, EMELENCIANA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GUTIERREZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GUTIERREZ, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GUTIERREZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GUZMAN, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GUZMAN, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GUZMAN, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GUZMAN, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GUZMAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO GUZMAN, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GUZMAN, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GUZMAN, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GUZMAN, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GUZMAN, NORMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GUZMAN, PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GUZMAN, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GUZMAN, YULENIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO HANCE, HECTOR I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO HERNANDEZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO HERNANDEZ, ADA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO HERNANDEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO HERNANDEZ, ANGELA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO HERNANDEZ, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO HERNANDEZ, AYNADLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO HERNANDEZ, BENIGNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO HERNANDEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO HERNANDEZ, DAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO HERNANDEZ, DAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO HERNANDEZ, DELIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO HERNANDEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO HERNANDEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO HERNANDEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO HERNANDEZ, EDWIN T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO HERNANDEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO HERNANDEZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO HERNANDEZ, EMELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO HERNANDEZ, JAISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO HERNANDEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO HERNANDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO HERNANDEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO HERNANDEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO HERNANDEZ, LORENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO HERNANDEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO HERNANDEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO HERNANDEZ, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO HERNANDEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO HERNANDEZ, MELVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO HERNANDEZ, NELSON M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO HERNANDEZ, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO HERNANDEZ, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO HERNANDEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO HERNANDEZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO HERNANDEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO HERNANDEZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO HERNANDEZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO HERNANDEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO HERNANDEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO HUERTAS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO HUERTAS, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO HUERTAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO HUERTAS, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO HUERTAS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO HUERTAS, JUNIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO IGARTUA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO IGLESIAS, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO IRAOLA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO IRAOLA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO IRIZARRY, ANALIZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO IRIZARRY, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO IRIZARRY, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO IRIZARRY, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO IRIZARRY, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO IRIZARRY, RICARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO IZQUIERDO, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO JIMENEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO JIMENEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO JIMENEZ, ARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO JIMENEZ, ARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO JIMENEZ, BELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO JIMENEZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO JIMENEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO JIMENEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO JIMENEZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO JIMENEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO JIMENEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO JIMENEZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO JIMENEZ, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO JIMENEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO JIMENEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO JOHNSON, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO JORGE, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO JUARBE, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO KUILAN, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LABOY, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LABOY, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LABOY, MIRELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LAFONTAINE, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LAFONTAINE, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LAGARES, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LAGARES, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LAGUNA, IZARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LAJES, ELLEY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LAMBOY, WANDA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LARA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LAUREANO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LAZU, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LEBRON, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO LEBRON, DAMARINE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LEBRON, KATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LEBRON, LIZETTE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LEBRON, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LEBRON, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LEBRON, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LEBRON, YAMILETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LEON, EDDIL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LEON, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LEON, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LEON, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LEQUERICA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LIND, ALETZA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LIND, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LLANES, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LLANES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LLANOS, DAHYANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LLUVERAS, SARA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ, AIDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ, AIDA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ, CANDIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ, CANDIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ, EMILSIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ, IVONNE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ, JOHHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ, LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO LOPEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ, MAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ, MIGDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ, NELSON F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ, PERFECTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ, SWINDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ, YOLANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ, YOLANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LORENZANA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOUBRIEL, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOZADA, BELMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOZADA, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOZADA, EUGENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOZADA, LESLIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOZADA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOZADA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LUGO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LUGO, BRICEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LUGO, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LUGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LUGO, KATHLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LUGO, LOURDES I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LUGO, LOURDES R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LUGO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LUGO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LUNA, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LUNA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LUNA, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LUNA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LUNA, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LUNA, NORIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LUNA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LUQUE, ANTONIO N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MACHUCA, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MADERA, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MAISONET, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MAISONET, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO MAISONET, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MAISONET, NECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MAISONET, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MALAVE, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MALAVE, RAIMUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MALAVE, RAIMUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MALDONADO, AMY ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MALDONADO, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MALDONADO, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MALDONADO, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MALDONADO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MALDONADO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MALDONADO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MALDONADO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MALDONADO, ELLEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MALDONADO, EMILIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MALDONADO, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MALDONADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MALDONADO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MALDONADO, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MALDONADO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MALDONADO, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MALDONADO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MALDONADO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MALDONADO, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MALDONADO, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MALDONADO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MALDONADO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MALDONADO, WANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MANGUAL, AMARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MANGUAL, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MANGUAL, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MANSO, DORCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MANSO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARCIAL, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARCIAL, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARIN, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARIN, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARIN, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARQUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARQUEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARQUEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARQUEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARRERO, DORIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARRERO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARRERO, EDGARDO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARRERO, EDWINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARRERO, FELIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARRERO, JAIME E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO MARRERO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARRERO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARRERO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARRERO, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARRERO, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARRERO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARRERO, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARRERO, RUT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARTES, VALERIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARTES, VALERIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARTIN, LUZY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARTINEZ, ABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARTINEZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARTINEZ, AZRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARTINEZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARTINEZ, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARTINEZ, CHRISTIAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARTINEZ, DANIEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARTINEZ, EFREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARTINEZ, ELISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARTINEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARTINEZ, EVE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARTINEZ, HERBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARTINEZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARTINEZ, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARTINEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARTINEZ, JANELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARTINEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARTINEZ, JOHANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARTINEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARTINEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARTINEZ, LOURDES L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARTINEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARTINEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARTINEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARTINEZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARTINEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARTINEZ, ROTZELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARTINEZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARTINEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARTINEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARTINEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MATEO, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MATEO, TANYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MATIAS, IRALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MATOS, ISABEL MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MATOS, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MATOS, MARICELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MATOS, MARICELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO MATOS, MILENA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MATOS, MYRIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MATOS, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MATOS, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MAYMI, REY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MAYSONET, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MAYSONET, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MAYSONET, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MAYSONET, YAMELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MEDINA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MEDINA, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MEDINA, DIONISIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MEDINA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MEDINA, ILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MEDINA, ILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MEDINA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MEDINA, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MEDINA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MEDINA, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MEDINA, SACHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MEDINA, SARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MEDINA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MEDINA, WILBUR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MEDINA, WILBUR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MEJIAS, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MELENDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MELENDEZ, AURELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MELENDEZ, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MELENDEZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MELENDEZ, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MELENDEZ, HAILAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MELENDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MELENDEZ, IVONNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MELENDEZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MELENDEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MELENDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MELENDEZ, KAREM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MELENDEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MELENDEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MELENDEZ, RICARDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MELENDEZ, ROSANELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MELENDEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MELENDEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MELENDEZ, YENITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MENDEZ, DAGMAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MENDEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MENDEZ, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MENDEZ, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MENDEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO MENDEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MENDEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MENDEZ, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MENDEZ, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MENDEZ, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MENDEZ, NIDSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MENDEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MENDEZ, PETER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MENDEZ, SARA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MENDEZ, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MENDOZA, DR. RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MENENDEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MENENDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MERCADO, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MERCADO, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MERCADO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MERCADO, DASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MERCADO, EDDIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MERCADO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MERCADO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MERCADO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MERCED, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MERCED, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MERCED, CORAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MERCED, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MERCED, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MERCED, ZAMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MIELES, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MILAN, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MILLAN, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MILLAN, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MILLAN, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MILLET, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MILLET, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MIRANDA, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MIRANDA, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MIRANDA, DINORATH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MIRANDA, HILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MIRANDA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MIRANDA, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MIRANDA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MIRANDA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MIRANDA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MOJICA, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MOLINA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MOLINA, LINEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MONGE, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MONSERRATE, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MONSERRATE, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO MONTALVO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MONTALVO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MONTANEZ, MARILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MONTERO, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MONTERO, PRISCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MONTES, IRIS BELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MONTES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MORA, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MORALES, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MORALES, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MORALES, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MORALES, ASTRID Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MORALES, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MORALES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MORALES, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MORALES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MORALES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MORALES, DORKAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MORALES, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MORALES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MORALES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MORALES, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MORALES, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MORALES, IDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MORALES, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MORALES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MORALES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MORALES, JESUS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MORALES, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MORALES, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MORALES, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MORALES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MORALES, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MORALES, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MORALES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MORALES, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MORALES, MARITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MORALES, NYDIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MORALES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MORALES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MORALES, ROSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MORALES, SHAYNAARAIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MORALES, SOLEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MORALES, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MORALES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MORALES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MORALES, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MORALES, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO MORALES, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MORALES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MORALES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MORENO, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MORENO, FLORENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MULERO, NORAIMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MULINELLI, JAVIER A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MUNIZ, ERIKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MURIEL, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NARVAEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NARVAEZ, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NARVAEZ, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NATAL, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NATAL, OTONIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NATAL, OTONIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NATER, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NATER, FILOMENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NATER, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NATER, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NATER, VICTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NAVARRETE, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NAVARRETE, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NAVARRO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NAVEDO, CARMEN Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NAZARIO, MILADY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NEGRON, BRENDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NEGRON, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NEGRON, GLORIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NEGRON, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NEGRON, GUSTAVO G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NEGRON, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NEGRON, JORGE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NEGRON, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NEGRON, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NEGRON, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NEGRON, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NEGRON, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NEGRON, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NEGRON, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NEGRON, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NEGRON, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NEVAREZ, MARIA TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NIEVES, ALMERIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NIEVES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NIEVES, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NIEVES, ARNALDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NIEVES, CARLOS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NIEVES, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NIEVES, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO NIEVES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NIEVES, ELSIE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NIEVES, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NIEVES, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NIEVES, IRIS Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NIEVES, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NIEVES, NATACHA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NIEVES, NEIDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NIEVES, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NIEVES, ROXANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NIEVES, SOLMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NIEVES, SOLMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NIEVES, UBALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NIEVES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NIEVES, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NORIEGA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NUNEZ, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NUNEZ, DEVORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NUNEZ, DEVORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NUNEZ, DEVORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NUNEZ, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NUNEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NUNEZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NUNEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NUNEZ, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NUNEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NUNEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO OCASIO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO OCASIO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO OCASIO, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO OCASIO, MARIA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO OCASIO, VICTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO OFRAY, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO OJEDA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO OJEDA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO OLIVERA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO OLIVERA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO OLIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO OLIVERAS, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO OLIVERAS, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO OLIVERI, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO OLIVIERI, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO OLIVO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO OLIVO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO OLMO, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO OQUENDO, GUMERSINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO OQUENDO, GUMERSINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO OQUENDO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO OQUENDO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO ORREGA, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTA, ZULMA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTEGA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTEGA, DIOR C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTEGA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTEGA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, ADA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, ALEXON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, ANGEL ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, BIANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, DELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, DORIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, EDILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, JOSELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, LUZ L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, MARIGLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, MIRIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, NASHIRA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, NATALY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO ORTIZ, NAYDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, NORMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, WALLYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO OSORIO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO OSORIO, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO OSORIO, SUSANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO OTERO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO OTERO, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO OTERO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO OTERO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO OTERO, EUARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO OTERO, GLADYS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO OTERO, GLADYS GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO OTERO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO OTERO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO OTERO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO OTERO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO OTERO, JEANNIE L. L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO OTERO, NOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO OTERO, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO OTERO, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO OTERO, ROSSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO OYOLA, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO OYOLA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO OYOLA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PACHECO, WILMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PADILLA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PAGAN, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PAGAN, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PAGAN, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PAGAN, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PAGAN, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PAGAN, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PAGAN, JUAN ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PAGAN, KARELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PAGAN, KARELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PAGAN, LUCESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PAGAN, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PAGAN, MIRIAM L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PAGAN, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO PAGAN, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PAGAN, VICTORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PAGAN, VICTORIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PANTOJA, ADALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PANTOJA, ADALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PARIS, EUGENIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PARRILLA, CALIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PARRILLA, PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PAULINO, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEDROZA, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PENA, BRIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PENA, INMACULADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PENA, INMACULADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PENA, KEISHLA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PENA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PENA, NELIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PENA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PERALES, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PERAZA, YESENIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, ALIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, BELEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, EIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, EIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, FERNANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, GLORIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, HARRY W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, HIRAMIS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, JAIME D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, JAIME D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, JAIME I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, JARETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, LISANIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, NORBERTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, ONEILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, PABLO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, PEDRO T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, RUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, RUTHNEIRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, SHALIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, TIBISAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, YAHAIRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, YINESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, ZIHARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ,LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PICON, CAROL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PINA, KIDANNY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PITRE, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PIZARRO, AGUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PIZARRO, BRENDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PIZARRO, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PIZARRO, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PIZARRO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PIZARRO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PIZARRO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PIZARRO, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PLACERES, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PLANAS, NILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PLANAS, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PLANAS, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO POLANCO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO POMALES, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO POMALES, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO POMALES, CRUZ DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO POMALES, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PONCE, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO QUESADA, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO QUILES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO QUILES, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO QUILES, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO QUINONES, AMBROSIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO QUINONES, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO QUINONES, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO QUINONES, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO QUINONES, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO QUINONES, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO QUINONES, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO QUINONES, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO QUINONES, JORAIKA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO QUINONES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO QUINONES, MARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO QUINONES, MARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO QUINONES, MARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO QUINONES, MARICELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO QUINONES, MARICELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO QUINONES, MARTA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO QUINONES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO QUINONES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO QUINONES, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO QUINONES, STEPHANIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO QUINTANA, MARICELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO QUINTERO, RUTH B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RALAT, ISNEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RAMIREZ, ANGEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RAMIREZ, CHRISTIAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RAMIREZ, EDGARDO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RAMIREZ, JOHN F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RAMIREZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RAMIREZ, MARY S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RAMIREZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RAMIREZ, RUFINO III | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RAMIREZ, RUFINO III | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RAMOS, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RAMOS, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RAMOS, ANTONIO N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RAMOS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RAMOS, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RAMOS, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RAMOS, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RAMOS, DELLY S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RAMOS, EDDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RAMOS, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RAMOS, HILVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RAMOS, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RAMOS, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RAMOS, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RAMOS, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO RAMOS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RAMOS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RAMOS, MYRTA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RAMOS, MYRTA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RAMOS, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RAMOS, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RAMOS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RAMOS, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RAMOS, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RAMOS, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RAMOS, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RAMOS, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RAMOS, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RAMOS, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RAYA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO REINE, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RENTA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO REQUENA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RESTO, AILYN Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RESTO, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RESTO, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RESTO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RESTO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RESTO, JORGE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RESTO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RESTO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO REVERON, ELDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO REXACH, MAYDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO REY, LUCIANO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO REYES, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO REYES, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO REYES, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO REYES, CARLA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO REYES, CARMEN H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO REYES, CARMEN V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO REYES, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO REYES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO REYES, ELBA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO REYES, FAUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO REYES, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO REYES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO REYES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO REYES, JESUS W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO REYES, JESUS W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO REYES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO REYES, JOSE V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO REYES, JUANA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO REYES, JUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO REYES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO REYES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO REYES, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO REYES, MELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO REYES, SARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO REYES, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO REYES, SOL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO REYES, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO REYES, TANIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO REYES, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO REYES, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIO, BIANCA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIOS, BIANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIOS, IDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIOS, ISABELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIOS, JOSE C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIOS, JULIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIOS, LIZBETH Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIOS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVAS, ORLANDO O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVAS, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVEIRO, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, AGNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, ALBERTO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, ANA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, ANGEL GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, ANGEL O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, ANNA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO RIVERA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, CARMEN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, FLOR MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, HERIBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, IDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, ILIA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, JOEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, JUDITHMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, KATIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, LISNEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, LIZETTE C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, LUCY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, LUZ D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO RIVERA, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, MARIE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, MIRLA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, NETTIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, NEYSHA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, PATRICIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, PEDRO D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, RUBEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO RIVERA, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, SANDRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, SORALLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, WANDA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, WANDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, ZAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVIERE, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROBLEDO, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROBLEDO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROBLES, AIXSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROBLES, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROBLES, ELIOTT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROBLES, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROBLES, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROBLES, LEIDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROBLES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROBLES, MARICELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROBLES, MARICELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROBLES, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROBLES, NELSON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROBLES, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, ADALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, ADALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, ADAMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, ALICIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, ANABELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO RODRIGUEZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, CARLOTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, CARMEN MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, CELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, CLAUDETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, CORALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, CRUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, DANIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, DEBORAH L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, DINELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, DIOSDADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, EDWIN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, ELOINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, FROILAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, HERVELT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, IRMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, JEDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, JORGEDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, JOSE ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO RODRIGUEZ, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, KASANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, LESLIEANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, LIZNABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, MAYRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, MAYRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, NYDIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, OBDULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, PETER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, ROSAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, SHAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, SHAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO RODRIGUEZ, SONIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, TANIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, VIANCA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, VILMAREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, VILMAREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, YAMILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, ZAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ, ZAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROHENA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROJAS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROLDAN, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROLDAN, HECTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROLDAN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROLDAN, REINEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROLON, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROLON, GIOVANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROLON, HILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROLON, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROLON, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROLON, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROLON, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROMAN, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROMAN, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROMAN, AMALYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROMAN, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROMAN, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROMAN, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROMAN, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROMAN, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROMAN, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROMAN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROMAN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROMAN, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROMAN, JUAN LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROMAN, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROMAN, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROMAN, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROMAN, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROMAN, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROMAN, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROMAN, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROMAN, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROMAN, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROMAN, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROMAN, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO RONDON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RONDON, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RONDON, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RONDON, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSA, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSA, DIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSA, JUNISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSA, MARTHA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSA, MELQUIADES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSA, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSA, ROSA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSA, ROSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSA, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSADO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSADO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSADO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSADO, ANAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSADO, ARNALDO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSADO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSADO, GLORIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSADO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSADO, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSADO, JOHANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSADO, JOHANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSADO, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSADO, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSADO, MIRZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSADO, NILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSADO, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSADO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSADO, YANIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSARIO, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSARIO, AMAURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSARIO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSARIO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO ROSARIO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSARIO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSARIO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSARIO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSARIO, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSARIO, CAROLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSARIO, CAROLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSARIO, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSARIO, DAISY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSARIO, EMILY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSARIO, GAMALIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSARIO, GAMALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSARIO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSARIO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSARIO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSARIO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSARIO, IRIS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSARIO, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSARIO, JENIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSARIO, JONATAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSARIO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSARIO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSARIO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSARIO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSARIO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSARIO, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSARIO, NIOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSARIO, NIOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSARIO, NIXA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSARIO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSARIO, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSARIO, OLGA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSARIO, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSARIO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSARIO, RODRIGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSARIO, STELLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSARIO, TEODORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSARIO, YOLANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RUIZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RUIZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RUIZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RUIZ, BRENDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RUIZ, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RUIZ, CLARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RUIZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RUIZ, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RUIZ, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RUIZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RUIZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO RUIZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RUIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RUIZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RUIZ, JUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RUIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RUIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RUIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RUIZ, MELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RUIZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RUIZ, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SAENZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SAEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SALAMO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SALAS, KAREN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SALAZAR, ROMANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SALDANA, EDUARDO Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SALGADO, LEANN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SALGADO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SAN INOCENCIO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANABRIA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANABRIA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANABRIA, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANABRIA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANCHEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANCHEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANCHEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANCHEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANCHEZ, BRIGIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANCHEZ, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANCHEZ, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANCHEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANCHEZ, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANCHEZ, DARLING MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANCHEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANCHEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANCHEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANCHEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANCHEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANCHEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANCHEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANCHEZ, IDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANCHEZ, INEABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANCHEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANCHEZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANCHEZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANCHEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANCHEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANCHEZ, MARANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANCHEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO SANCHEZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANCHEZ, OSCAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANCHEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANCHEZ, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANCHEZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANCHEZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANCHEZ, SIGILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANCHEZ, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANCHEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANCHEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTA, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTA, DANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTA, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTA, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTANA, ABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTANA, CARMEN H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTANA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTANA, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTANA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTANA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTANA, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTANA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTANA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTANA, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTANA, ZOA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTEL, JUDITH M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTEL, MARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, AILENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, AILENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, ALBERTO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, ARCADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, DENISSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO SANTIAGO, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, EDNA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, ELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, EMMA JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, EMMA JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, FANIVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, GAMALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, GENOVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, HECTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, JOEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, JUAN FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, LIZVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, MANUEL F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, MARISELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, MIRLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, MIRTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, NORMA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, NORMA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, OTTONIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, ROSAURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO SANTIAGO, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, SHARLEEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, VIRGILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO, XIOMARA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTINI, CARMEN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTOS, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTOS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTOS, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTOS, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTOS, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTOS, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTOS, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTOS, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTOS, LISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTOS, LISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTOS, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTOS, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTOS, RANDOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTOS, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTOS, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTOS, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SASTRE, MELQUIADES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SELLES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SELLES, MELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SEMIDEY, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SEMIDEY, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SEMIDEY, MARANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SEPULVEDA, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SERPA, VICKY L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SERRANO, BERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SERRANO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SERRANO, ELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SERRANO, ELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SERRANO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SERRANO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SERRANO, GAMALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SERRANO, JESUS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SERRANO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SERRANO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SERRANO, ROBERTICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SERRANO, ROXANNA K. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SERRANO, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SIERRA, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SIERRA, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SIERRA, MARIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SIERRA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO SILVA, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SIMMONS, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SOLAS, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SOLER, BLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SOLER, BLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SOLERO, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SOLIS, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SOLIS, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SOSTRE, ANA P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SOSTRE, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SOSTRE, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SOSTRE, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SOSTRE, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SOTO, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SOTO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SOTO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SOTO, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SOTO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SOTO, GENOVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SOTO, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SOTO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SOTO, ILUMINADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SOTO, JESUS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SOTO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SOTO, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SOTO, MARIANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SOTO, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SOTO, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SOTO, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SOTO, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SOTO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SOTO, MIRIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SOTO, NORMAN JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SOTO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SOTO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SUAREZ, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SUAREZ, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SUAREZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SUAREZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SUAREZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SUAREZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SUAREZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SUAREZ, MELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SUAREZ, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SUAREZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SUAREZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SUSTACHE, HECTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SUSTACHE, HECTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TEBENAL, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO TEBENAL, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TELLADO, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TELLADO, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TEXIDOR, ELEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TIMOTHEE, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TIRADO, MARIA P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TIRADO, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TIRADO, RUBEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TIRADO, RUBEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TIRADO, YARINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TOLEDO, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORES, GLENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORO, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, ALIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, ARLEEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, ARMINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, ARMINDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, CLARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, CLARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, DENISSE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, EDGAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, EILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, ELIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, ELIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, GUSTAVO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, JAIRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, JOHANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, JOHANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO TORRES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, KAREN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, LINDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, LINDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, LISA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, LIZ Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, LUIS EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, MARANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, MELBA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, NERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, NIRVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, OLGA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, ROSA CARMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, ROSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, SARYAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO TORRES, XIOMARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES, ZAIRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TOSSAS, MICHELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TRINIDAD, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TRINIDAD, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TRINIDAD, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TRINIDAD, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TRINIDAD, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TRINIDAD, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TRISTAN, MAYRA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TURPO, FRAY W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO UBALLE, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO UBALLE, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO UBALLE, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO URDAZ, DORCAS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO URDAZ, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VALCARCEL, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VALDES, RUFINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VALENTIN, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VALENTIN, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VALENTIN, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VALENTIN, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VALENTIN, MERCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VALENTIN, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VALENZUELA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VALES, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VALES, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VALES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VALLE, ITSIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VALLE, ITSIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VALLE, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VALLES, WILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VALOY, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VARCARCEL, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VARGAS, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VARGAS, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VARGAS, ANGELES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VARGAS, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VARGAS, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VARGAS, JOCELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VARGAS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VARGAS, LUIS EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VARGAS, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VARGAS, MARIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VARGAS, ROSALIND M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VARGAS, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VARGAS, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VAZQUEZ, ADELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VAZQUEZ, ALIPIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO VAZQUEZ, CAMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VAZQUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VAZQUEZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VAZQUEZ, CARMEN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VAZQUEZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VAZQUEZ, EDWIN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VAZQUEZ, EDWIN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VAZQUEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VAZQUEZ, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VAZQUEZ, GLENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VAZQUEZ, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VAZQUEZ, JORGE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VAZQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VAZQUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VAZQUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VAZQUEZ, JUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VAZQUEZ, LEISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VAZQUEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VAZQUEZ, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VAZQUEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VAZQUEZ, ODELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VAZQUEZ, YAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VAZQUEZ, YAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VAZQUEZ, YAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VEGA, ABIMAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VEGA, ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VEGA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VEGA, JANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VEGA, JONATHAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VEGA, LIGIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VEGA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VEGA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VEGA, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VEGA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VEGA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VEGA, MARCELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VEGA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VEGA, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VEGA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VEGA, NILDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VEGA, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VEGA, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VEGA, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VEGA, ROBERT A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VEGA, RORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VEGA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VEGA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VEGA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO VEGA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VEGA, YANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VEGA, YDAMIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VELAZQUEZ, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VELAZQUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VELAZQUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VELAZQUEZ, JOELYS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VELAZQUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VELAZQUEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VELAZQUEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VELAZQUEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VELAZQUEZ, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VELAZQUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VELAZQUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VELAZQUEZ, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VELAZQUEZ, NIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VELAZQUEZ, NIVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VELAZQUEZ, NORMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VELAZQUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VELEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VELEZ, ANA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VELEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VELEZ, BIBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VELEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VELEZ, EMMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VELEZ, ERIC R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VELEZ, ERIC RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VELEZ, EVLEYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VELEZ, IVELLISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VELEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VELEZ, LUCINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VELEZ, MANUEL H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VELEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VELEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VELEZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VELEZ, ROSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VELEZ, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VELEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VENTURA, MARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VENTURA, MARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VERA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VERA, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VERAY, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VERGARA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VERGARA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VERGARA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VERGARA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VICENTE, JAILISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VICENTE, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO VICENTE, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VICENTE, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VICENTE, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VICENTE, SHEILA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VIERA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VIERA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VIERA, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VIERA, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VILAR, TOMAS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VILLAFANE, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VILLAFANE, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VILLAFANE, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VILLANUEVA, JEANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VILLANUEVA, JEANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VILLANUEVA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VILLANUEVA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VILLEGA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VILLEGAS, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VILLEGAS, JACQUELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VILLEGAS, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VILLEGAS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VILLEGAS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VILLEGAS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VILLEGAS, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VILLEGAS, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VILLEGAS, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VILLEGAS, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VIZCARRONDO, GABRIEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VIZCARRONDO, GABRIEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO WEBB, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO WEBB, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO WOOD, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO YANCE, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ZAMBRANA, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ZAMBRANA, ROSA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ZAYAS, BERNARDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ZAYAS, GISELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ZAYAS, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ZAYAS, SAMARIE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO, ADALBERTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO, BENIGNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO, DAPHNE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO, EFRAIN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO, ETANISLAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO, FRANSISCO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO, GLORISIX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO, KATIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO, MARIANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO, MERCEDES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO, PEDRO T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO, SECUNDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO, SHEILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO, ZAIDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIOCANCEL, ELMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIODELACRUZ, NITZUGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIOFERRER, SANTIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIOFIGUEROA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIOMUNOZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIONIEVES, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIOP JIMENEZ, CARMEN Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIORIVERA, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIORODRIGUEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIOROMERO, GRETZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIOROQUE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIVERA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIVERA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARODRIGUEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAROMAN, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA-ROSA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS ACOSTA, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS ACOSTA, JOYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS AMOROS, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS AVILES, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS AVILES, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSAS AVILES, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS BAYRON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS CABAN, GARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS CABRERA, LUIS ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS CACERES, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS CALVENTE, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS CAMACHO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS CAMACHO, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS CARDONA, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS CARO, JOENANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS CARO, JOEVANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS CASTILLO, JORGE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS COLLADO, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS COLLADO, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS DE JESUS, EVANGELISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS DE JESUS, EVANGELISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS DELGADO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS DIAZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS FERRER, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS FIGUEROA, ONEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS FIRPO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS FIRPO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS GALLOZA, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS GARCIA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS GAUD, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS GAUD, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS GAUD, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS GAUD, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS GAVINO, NATALIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS GONZALEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS GONZALEZ, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS GONZALEZ, EDELSEIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS GONZALEZ, EDELSEIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS GONZALEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS GONZALEZ, NANCY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS GUERRA, SANTA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS GUERRA, TEOFILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS HERNANDEZ, ALICIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS HERNANDEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS JUSTINIANO, CORALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS LEBRON, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS LEBRON, NEMUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS LOPEZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS LOPEZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS LOPEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS LOPEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS LUCIANO, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS LUCIANO, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS LUGO, AMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSAS MARIN, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS MARRERO, DORIS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS MARTINEZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS MENDEZ, ELBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS MERCADO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS MORALES, DIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS MORENO, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS MORENO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS MORENO, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS NAZARIO, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS NEGRON, LOYDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS NORIEGA, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS NORIEGA, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS NORIEGA, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS NUNEZ, TECLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS OLIVO, JANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS ORTIZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS PEREZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS PEREZ, JAMILLETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS PEREZ, JAMILLETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS PEREZ, JOSUE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS PEREZ, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS PEREZ, MARGARITA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS PEREZ, MARIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS PEREZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS PONCE, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS QUEVEDO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS RAMOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS RAMOS, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS RIOS, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS RIVE, MARIANITA DE MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS RIVERA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS RODRIGUEZ, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS RODRIGUEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS RODRIGUEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS RODRIGUEZ, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS RODRIGUEZ, KEYSA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS RODRIGUEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS RODRIGUEZ, YAMITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS RODRIGUEZ, YAMITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS ROJAS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS ROMAN, GISELE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS ROMAN, GISELE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS ROSADO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS ROSADO, RAFAEL JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS ROSAS, RENE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS ROSAS, RENE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS ROSAS, SANTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSAS RUIZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS RUIZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS RUIZ, DORIS P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS SANCHEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS SANCHEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS SANCHEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS SANTANA, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS SANTANA, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS SANTIAGO, VIVIAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS SANTOS, ALICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS SOTO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS SOTO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS SOTO, MARIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS TORRES, NASHALEE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS TROCHE, LAURA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS TROCHE, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS VARGAS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS VARGAS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS VARGAS, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS VARGAS, LILIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS VARGAS, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS VAZQUEZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS VEGA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS VEGA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS VEGA, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS VEGA, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS VEGA, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS VEGA, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS VELAZQUEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS VELEZ, AIDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS VELEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS VELEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS VELEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS VILLARINI, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS VILLARINI, NAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS VIRELLA, DEIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS VIRELLA, DEIDAD S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS ZAPATA, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS ZAPATA, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS ZAPATA, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS ZAPATA, ZULMA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS, SANTIAGO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSATI CHIMENTE, GIAMPIERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAVAZQUEZ, RUPERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSELL BERTO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSELL, EUGEN LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSELLO ESPADA, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSELLO ESPINOSA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSELLO FUENTES, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSELLO HANCE, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSELLO MONTALVO, MARIA DEL SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSELLO ORTIZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSELLO REYES, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSELLO REYES, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSELLO RIVERA, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSELLO WIRSHING, JOSIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSENDO MOLINA, MELIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSENDO PEREZ, CHRISTIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSENDO SANTOS, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSES HERNANDEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSES VAZQUEZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSES VAZQUEZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSICH CAPO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSICH CAPO, JOVANSKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSICH CAPO, JOVANSKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSICH MARTINEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSICH MARTINEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSICH MERCED, WANDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSS CARABALLO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSS CARABALLO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSS NIEVES, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSS NIEVES, JOSELITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSS ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSS REYES, LILIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSS RIVERA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSS RIVERA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSS RIVERA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSS ROBLES, MARLA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSS SAN MIGUEL, IVELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSS SUAREZ, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSS TIBURCIO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSS TORRES, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSS VALEDON, ELGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSS VALEDON, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSELLO GONZALEZ, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSELLO GONZALEZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSELLO HEYLIGER, LARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSELLO NEVARES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSINI PADILLA, KATIRIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSINI PADILLA, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSINI PADILLA, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSNER CORREA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSNER FIGUEROA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSNER MARRERO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSNER MARRERO, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSNER MARRERO, KATHIA D'MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSNER OSORIO, IRMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSSO BERRIOS, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSO GONZALEZ, LEOPOLDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSO GRIFFITH, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSO LEBRON, IAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSO QUEVEDO, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSO QUEVEDO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSO RIVERA, HEIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSO SANTOS, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSO SUAREZ, VENUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSO VILLANUEVA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSY ACEVEDO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSY BURGOS, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSY BURGOS, KATHLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSY CABALLERO, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSY CAMARENO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSY FULLANA, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSY GARCIA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSY HERNANDEZ, CHERISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSY MUNIZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSY PEREZ, ANGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSY ROBLES, GINGER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSY ROBLES, MICHELLE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSY RUANO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSY RUANO, IVETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSY RUIZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSY RUIZ, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSY SAAVEDRA, MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSY SANCHEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSY SANTANA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSY SANTANA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSY SANTANA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSY TORRES, CELSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROTGER ARROYO, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROTGER BONILLA, DEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROTGER BONILLA, DEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROTGER BONILLA, DEIRA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROTGER DIAZ, MIRZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROTGER MORALES, MELVYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROTGER NAVARRO, ELIX D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROTGER OCASIO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROTGER RAMOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROTGER SABAT, ANGEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROTGER VAZQUEZ, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROTGER VILLAFANE, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROTGER VILLAFANE, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROTGER,MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROTGERS FIGUEROA, MARIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROTH, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROTHSCHUH FERNANDEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROUBERT COLON, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROUBERT GONZALEZ, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROUBERT GONZALEZ, EDITH L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROUBERT GONZALEZ, HECTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROUBERT GONZALEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROUBERT NIEVES, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROUBERT OCASIO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROUBERT PEREZ, FRANCES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROUBERT RIVERA, HECTOR LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROUBERT RODRIGUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROUBERT SANTIAGO, NEYSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROUBERT VEGA, WILBYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROUCO RAMOS, IVANYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROUCO RAMOS, IVANYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROUMAIN PRIETO, MARC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROURA ARIAS, ALEXANDRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROURA CORDERO, FRANCISCO T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROURA FLORES, SARAH E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROURA LOZADA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROURA ORTEGA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROURA PARDO, POLA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROURA RONDA, ADAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROURA SANABRIA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROURA SEDA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROURA VEGA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROURE APONTE, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROURE FIGUEROA, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROURE MOULIER, ANTON G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROURE ORTIZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROURE ROURE, FANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROURE ROURE, OMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROURE ROURE, OMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROURE TORRES, AILENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROURE TORRES, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROURE, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROUSS CHAPMAN, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROUSS CHAPMAN, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROUSSEL GUZMAN, ELIZABETH M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROVIRA ACEVEDO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROVIRA AVILES, EPIFANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROVIRA BELLIDO, OMAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROVIRA BLONDET, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROVIRA BURSET, BLANCA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROVIRA BURSET, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROVIRA CLAUDIO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROVIRA DOMINGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROVIRA FELICIANO, HELGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROVIRA FIGUEROA, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROVIRA GARCIA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROVIRA GARCIA, TEODORO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROVIRA HERNANDEZ, LYSIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROVIRA HERNANDEZ, LYSIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROVIRA MCCORMICK, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROVIRA NAZARIO, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROVIRA OLIVERAS, ALAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROVIRA OLIVERAS, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROVIRA OLIVERAS, NILDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROVIRA OLIVERAS, NOEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROVIRA RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROVIRA RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROVIRA RODRIGUEZ, EVELYN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROVIRA RODRIGUEZ, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROVIRA RODRIGUEZ, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROVIRA RULLAN, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROVIRA SANTIAGO, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROVIRA SANTIAGO, MAIA DE LA PAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROVIRA SANTIAGO, MARIA DE LA PAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROVIRA SOLER, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROVIRA SOTO, JULIA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROVIRA SOTO, JULIA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROVIRA TIRADO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROVIRA TORO, JENNIFER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROVIRA VARGAS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROVIRA VILAR, LYDIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROVIRA ZUAREZ, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROVIRA, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROZADA SEIN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROZADA SEIN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROZADA SEIN, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROZADA SEIN, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROZADA SEIN, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROZARIO DUPREY, GEORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROZAS ORTEGA, JAVIER J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROZAS ORTEGA, LIRIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROZO CAICEDO, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROZO MONTALVO, EYLA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROZO MONTALVO, EYLA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROZO MONTALVO, ZAHILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROZO ORTEGA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROZO ORTEGA, VANESSA ZORAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RQBLES PACHECO, LOIDY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RQDRIGUEZ CARABALLO, EDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RQDRIGUEZ DELGADO, LIZ B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RQDRIGUEZ MONTIJO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RRIVERA DE JESUS, DORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RTIZ DIAZ, WIL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUA DE MAURE, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUA JOVET, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUAQO TARAZA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEL ALGARROBO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERO ALVARADO, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERO APONTE, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERO CENTENO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERO JIMENEZ, LIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERO JIMENEZ, NORIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERO LOPEZ, ZURIEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERO PADILLA, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERO RIVERA, ANA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERO RIVERA, MYRNA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERO SANTIAGO, ELIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERO SANTIAGO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERO TORRES, EILEEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERO TORRES, EILEEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERT ALBIZU, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERT ALFONSO, MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERT BURGOS, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERT CRUZ, ENELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERT DEL VALLE, SHEILA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERT FIGUEROA, CARIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERT FIGUEROA, LYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERT GARCIA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERT GARCIA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERT GONZALES, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERT GONZALEZ, ISAIAS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERT GONZALEZ, LYANNE JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERT LOPEZ, SANTOS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERT MELENDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERT PACHECO, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERT RAMIREZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERT REYES, DALISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERT RODRIGUEZ, EULALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERT RODRIGUEZ, ISAIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERT RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERT SOTO, ANATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERT TORRES, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERT VAZQUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERTE ALICEA, MARIETINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERTE AVILES, PRINCIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERTE CANCEL, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERTE CINTRON, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERTE CINTRON, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERTE COLONDRES, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERTE DE JESUS, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERTE ESTRADA, DALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERTE ESTRADA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERTE ESTRADA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERTE GRACIA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUBERTE LEBRON, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERTE MALDONADO, GUSTAVO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERTE MALDONADO, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERTE PACHECO, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERTE RAMIREZ, BRENDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERTE RAMIREZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERTE RAMIREZ, SANDRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERTE RAMOS, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERTE RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERTE RUIZ, NELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERTE SANTIAGO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERTE SANTIAGO, MIRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERTE TORRES, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERTE TORRES, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERTE TORRES, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERTE VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERTE VAZQUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERTO SERRANO, JORANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBI IGLESIAS, PETER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBILDO CANCEL, CARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBILDO ROSA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBILDO ROSA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBILDO ROSA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIN RAMIREZ, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO ACEVEDO, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO BARRETO, SILDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO CANCELA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO CHAVEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO COLLAZO, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO COLON, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO COLON, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO CORDERO, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO CRUZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO DEL RIO, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO DURAND, HEROILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO FERNANDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO FERNANDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO GASCOT, ROBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO GONZALEZ, JULIO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO HERNANDEZ, CORAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO JIMENEZ, DAGMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO LAGO, NYDIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO LEON, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO LOPEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO MARRERO, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO MARRERO, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO MARRERO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO MAURA, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO MEDINA, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUBIO MEDINA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO MENA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO MENA, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO MENA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO MENA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO NATER, ANGEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO NEGRON, ALICIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO NEGRON, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO PACHECO, ALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO PAREDES, SERGIO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO QUINONES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO RAMIREZ, DORAIMA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO RAMIREZ, DORAIMA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO RAMIREZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO RAMOS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO RIVARE, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO RIVERA, FLOR S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO RODRIGUEZ, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO RODRIGUEZ, OLGA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO RODRIGUEZ, RICARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO ROLON, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO ROMAN, MAYRA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO SANTIAGO, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIOVELAZQUEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUCCI GARCIA, JULIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUCCI HERNANDEZ, TAIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUCCI SERRA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUCCI SERRA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUDDICK, KATHERINE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUDDICK-SHANNON MELENDEZ, MAXWELL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUDGERS WATTS, VICKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUDON URBINA, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUEDA ANGUITA, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUEDA ARENAS, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUEDA FIGUEROA, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUEDA FIGUERQA, KARLA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUEDA LEON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUEMMELE VALLECI, FREDERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUFAT GARCIA, YANINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUFFALO ROMAN, NATASHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUFFALO ROMAN, NICHOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUFFALO, MICHAEL V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUFFAT DELGADO, MARY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUFFAT OQUENDO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUFFAT PASTORIZA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUFO AYALA, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUFO VALLE, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUHLMAN MOYA, EDILKA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUHLMAN ORTIZ, JEILA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUHLMAN ORTIZ, JEILA O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUHLMAN ORTIZ, JINA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIS MOLINA, SHEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIS QUILES, RAISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIS RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUISANCHEZ ALDRICH, MAGIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUISANCHEZ VAZQUEZ, ALBERTO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUISANCHEZ VAZQUEZ, ALBERTO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUISANCHEZ VAZQUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUISANCHEZ VAZQUEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ACEVEDO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ACEVEDO, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ACEVEDO, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ACEVEDO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ACEVEDO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ACEVEDO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ACEVEDO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ACEVEDO, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ACEVEDO, ARSENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ACEVEDO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ACEVEDO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ACEVEDO, DELVIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ACEVEDO, HELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ACEVEDO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ACEVEDO, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ACEVEDO, ILIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ACEVEDO, JESUS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ACEVEDO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ACEVEDO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ACEVEDO, JUAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ACEVEDO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ACEVEDO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ACEVEDO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ACEVEDO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ACEVEDO, NATHANAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ACEVEDO, NORAIDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ACEVEDO, NORAIDA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ACEVEDO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ACEVEDO, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ACEVEDO, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ACEVEDO, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ACEVEDO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ACOSTA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ACOSTA, LIZANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ACOSTA, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ACUNA, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ACUNA, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ADAMES, ALEXIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ ADORNO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ADORNO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ADROVER, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ADROVER, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ADROVER, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ADROVER, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AGOSTO, ELIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AGRONT, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AGUILAR, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AGUILAR, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AGUILAR, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AGUIRRE, IRLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AGUIRRE, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AHORRIO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AHORRIO, YELITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ALAGO, NIVIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ALAMO, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ALAYON, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ALBARRAN, DULCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ALBARRAN, DULCE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ALBARRAN, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ALBARRAN, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ALBEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ALBINO, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ALCON, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ALDARONDO, MARIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ALEMAN, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ALERS, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ALFARO, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ALFARO, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ALGARIN, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ALGEA, DAHLIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ALICEA, ARODI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ALICEA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ALICEA, IRVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ALICEA, ISMAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ALICEA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ALICEA, JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ALICEA, JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ALICEA, JOSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ALICEA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ALICEA, MARCELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ALICEA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ALICEA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ALICEA, RUTH D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ALICEA, YAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ALICEA, YENITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ALMODOVAR, ROSA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ALONSO, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ ALONSO, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ALVARADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ALVARADO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ALVARADO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ALVAREZ, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ALVAREZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ALVAREZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ALVAREZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ALVAREZ, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ALVAREZ, LORELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ALVAREZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ALVAREZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ALVERIO, ELEAZAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ALVERIO, SYLVIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ALVERIO, YOLANDELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AMARO, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AMARO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AMARO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ANCIANI, AIDA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ANDALUZ, NABYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ANDINO, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ANDINO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ANDINO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ANDINO, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ANDRADES, MAGDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ANDUJAR, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ANDUJAR, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ANDUJAR, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ANDUJAR, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ANGULO, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ANTONETTY, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ANTONETY, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ APONTE, ALIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ APONTE, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ APONTE, AUREA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ APONTE, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ APONTE, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ APONTE, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ APONTE, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ APONTE, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ APONTE, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ APONTE, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ APONTE, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ APONTE, MARTHA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ APONTE, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ APONTE, NANCY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ APONTE, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ APONTE, ZALESKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AQUINO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ AQUINO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ARBELO, LILLIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ARCE, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ARCE, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ARCE, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ARCHILLA, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ARIZMENDI, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ARIZMENDI, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AROCHO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AROYO, EULALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ARRIETA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ARRIETA, NASHAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ARROYO, ALMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ARROYO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ARROYO, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ARROYO, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ARROYO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ARROYO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ARROYO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ARZOLA, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ARZOLA, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ASENCIO, AURELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ASENCIO, AURELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ASPRILLA, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ASTACIO, OSCAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AULET, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AULET, CRUZ DEL ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AVILA, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AVILA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AVILES, ANA CELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AVILES, BENITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AVILES, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AVILES, CONFESORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AVILES, HEILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AVILES, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AVILES, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AVILES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AVILES, MIRIAM D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AVILES, MIRIAM D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AVILES, MIRNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AVILES, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AVILES, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AVILES, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AYALA, ARISTIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AYALA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AYALA, DAISY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AYALA, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AYALA, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AYALA, KARLA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ AYALA, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AYALA, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AYALA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AYALA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AYALA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AYALA, YANELL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AYALA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BAEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BAGUE, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BAGUE, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BAGUE, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BAGUE, EVELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BALDARRAMA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BALDARRAMA, MARCOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BARBOSA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BARBOSA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BARRETO, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BARRIONUEVO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BARROSO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BARROSO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BARROSO, GABRIEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BATISTA, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BAYON, ANTHONY V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BECERRA, ADLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BELEN, DAYANARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BELMONT, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BELMONT, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BELTRAN, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BELTRAN, EMMA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BELTRAN, KATHLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BENITEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BERGANZO, AZUCENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BERMUDEZ, OSCAR LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BERNARD, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BERRIOS, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BERRIOS, ARNALDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BERRIOS, ARNALDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BERRIOS, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BERRIOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BERRIOS, ELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BERRIOS, LUIGI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BERROCALES, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BETANCES, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BETANCOURT, JAVIER I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BETANCOURT, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BEZAREZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BLAZQUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BONET, FREDDY Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BONET, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ BONET, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BONET, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BONET, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BONET, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BONET, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BONET, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BONILLA, ASTRID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BONILLA, ASTRID M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BONILLA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BONILLA, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BONILLA, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BONILLA, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BORGES, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BORGES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BORGES, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BORRAS, DEBORAH A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BORRAS, WALTER P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BORRAS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BORRERO, DIANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BORRERO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BORRERO, ZULLY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BORRES, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BORRES, FRANCES Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BOURDOIN, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BRITO, AMADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BRITO, AMADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BRUNO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BUEHL, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BUEHL, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BULERIN, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BUNKER, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BUNKER, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BUNKER, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BURGOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BURGOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BURGOS, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CABAN, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CABAN, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CABAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CABAN, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CABAN, LIZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CABAN, LIZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CALES, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CALES, JOYCE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CALIXTO, KORALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CALIXTO, KORALYS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CAMACHO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CAMACHO, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CAMACHO, HARRY H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ CAMACHO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CAMACHO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CAMACHO, MARIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CAMACHO, REMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CAMACHO, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CAMARA, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CAMARA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CAMARA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CANALES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CANCEL, LIZMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CANDELARIA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CANDELARIA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CANDELARIA, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CANDELARIA, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CANDELARIA, LIZBETH M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CANDELARIO, NATALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CANINO, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CAPELLAN, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CARABALLO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CARABALLO, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CARABALLO, AXEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CARABALLO, CERMALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CARABALLO, FERDINAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CARABALLO, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CARABALLO, GLENDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CARABALLO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CARDONA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CARDONA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CARMONA, ILEANA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CARO, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CARRASQUILLO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CARRERO, EDNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CARRERO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CARRION, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CARRION, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CASIANO, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CASIANO, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CASIANO, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CASIANO, CORALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CASTILLO, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CASTILLO, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CASTRO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CASTRO, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CASTRO, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CASTRO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CASTRO, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CASTRO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CASTRO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CASTRO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ CASTRO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CEDENO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CENTENO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CENTENO, ITAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CENTENO, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CENTENO, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CHABRIEL, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CHABRIER, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CHABRIER, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CHACON, IRMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CHACON, STEPHANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CHAMORRO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CHAPA RRO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CHAPARRO, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CHAPARRO, HECTOR OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CHAPARRO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CHAPARRO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CHAPARRO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CHICO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CINTRON, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CINTRON, RUTH E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CINTRON, VALERIE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CINTRON, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CINTRON, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CLASS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CLASS, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CLAUDIO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CLAUDIO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ COLLAZO, EDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ COLLAZO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ COLLAZO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ COLLAZO, MILDRED I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ COLON, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ COLON, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ COLON, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ COLON, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ COLON, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ COLON, EMMANAIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ COLON, GONZALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ COLON, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ COLON, ISABEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ COLON, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ COLON, JUGEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ COLON, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ COLON, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ COLON, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ COLON, MARIELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ COLON, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ COLON, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ COLON, RALPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ COLON, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ COLON, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ COLON, SULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CONCEPCION, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CONCEPCION, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CONCEPCION, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CONCEPCION, NEISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CORDERO, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CORDERO, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CORDERO, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CORDERO, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CORDERO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CORDERO, ILEANETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CORDERO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CORDERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CORDERO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CORDERO, VIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CORREA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CORREA, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CORREA, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CORREA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CORREA, NAIRYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CORREA, NINOSKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CORREA, RAISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CORREA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CORREA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CORREA, WILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CORTES, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CORTES, GEREMIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CORTES, JESUS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CORTES, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CORTES, MAILYN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CORTES, MAILYN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CORTES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CORTES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CORTES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CORTES, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CORTES, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CORTEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CORUJO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ COSTA, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ COSTA, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ COTTO, BRENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ COTTO, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ COTTO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ COTTO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ COTTO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ COX, MARIA EUGENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CRESPO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CRESPO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CRESPO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CRESPO, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CRESPO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CRESPO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CRESPO, SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CRESPO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CRUZ, ALEYSA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CRUZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CRUZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CRUZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CRUZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CRUZ, DELIANNETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CRUZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CRUZ, EDDIE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CRUZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CRUZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CRUZ, ELVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CRUZ, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CRUZ, IREISA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CRUZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CRUZ, IVAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CRUZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CRUZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CRUZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CRUZ, JESSICA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CRUZ, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CRUZ, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CRUZ, JOSE MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CRUZ, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CRUZ, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CRUZ, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CRUZ, MARCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CRUZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CRUZ, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CRUZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CRUZ, RAXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CRUZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CRUZ, URANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CRUZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CRUZ, WILVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CRUZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CRUZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CRUZ, ZINDY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CUADRADO, BENIGNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CUADRADO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ CUEBAS, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CUEVAS, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CUEVAS, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CUEVAS, ROSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CUEVAS, TIANILYBET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CUMBA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CURBELO, YENITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CURBELO, YENITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CURET, AMILCAR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CURET, AMILCAR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DARDER, VIVIAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DAVILA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DAVILA, HEYDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DAVILA, HEYDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DAVILA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DAVILA, LUZ P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DAVILA, YADITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DE ABREU, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DE ALVAREZ, ELZIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DE CANCEL, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DE CHOUDENS, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DE FARRAJ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DE FISCHLER, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DE FONTANEZ, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DE JESUS, CESLIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DE JESUS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DE JESUS, ERIK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DE JESUS, ERIK J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DE JESUS, ERIK J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DE JESUS, ESTEBAN NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DE JESUS, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DE JESUS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DE JESUS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DE JESUS, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DE JESUS, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DE JESUS, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DE JESUS, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DE JESUS, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DE JESUS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DE JESUS, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DE LA CRUZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DE LA CRUZ, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DE LA CRUZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DE LA CRUZ, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DE LA TORRE, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DE LA TORRE, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DE LA TORRE, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DE LA TORRES, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DE LOPEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ DE LOS SANTOS, MAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DE PORRA ORTIZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DE PORRAS GONZALEZ, BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DE RIVERA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DEIDA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DEIDA, NANCY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DEIDA, NANCY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DEL PILAR, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DEL PILAR, LIZANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DEL PILAR, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DEL TORO, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DEL VALLE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DEL VALLE, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DEL VALLE, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DEL VALLE, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DEL VALLE, SERAPIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DELBREY, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DELGADO, JADITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DELGADO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DELGADO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DELGADO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DELGADO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DELGADO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DELGADO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DELIZ, FRANCES A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DENIZARD, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DESARDEN, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DESARDEN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DEYA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DEYA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DIAS, DAGMAR C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DIAZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DIAZ, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DIAZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DIAZ, CARMEN MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DIAZ, CARMEN MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DIAZ, CASANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DIAZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DIAZ, FELIPE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DIAZ, FELIX A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DIAZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DIAZ, IRMA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DIAZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DIAZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DIAZ, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DIAZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DIAZ, MELVIN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DIAZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DIAZ, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ DIAZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DIAZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DIAZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DIAZ, SULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DIAZ, SYLKIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DIAZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DIAZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DOMENECH, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DONATE, ASTRID E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DONATE, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DONES, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DUCLOS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DUCLOS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DURAN, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ECHEVARRIA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ECHEVARRIA, INES B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ECHEVARRIA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ELIAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ELIAS, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ELIAS, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ELIAS, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ELLIS, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ESCOBAR, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ESCUDERO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ESPINOSA, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ESTEVES, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ESTEVES, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ESTRADA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ESTRADA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ EXCLUSA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ EXCLUSA, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FEBLES, CAMILLE JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FELICIANO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FELICIANO, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FELICIANO, BRENDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FELICIANO, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FELICIANO, FLOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FELICIANO, GLENDA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FELICIANO, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FELICIANO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FELICIANO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FELICIANO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FELICIANO, JASON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FELICIANO, JULEISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FELICIANO, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FELICIANO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FELICIANO, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FELICIANO, SABELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FELICIANO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ FELICIANO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FELIX, SYLVIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FENEQUE, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FERNANDEZ, ASDRUVAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FERNANDEZ, CIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FERNANDEZ, ETHEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FERNANDEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FERNANDEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FERNANDEZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FERNANDEZ, JAMYLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FERNANDEZ, MONSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FERNANDEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FERNANDEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FERNANDEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FERNANDEZ, TOMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FIGUEROA, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FIGUEROA, ANGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FIGUEROA, ANGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FIGUEROA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FIGUEROA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FIGUEROA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FIGUEROA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FIGUEROA, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FIGUEROA, ERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FIGUEROA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FIGUEROA, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FIGUEROA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FIGUEROA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FIGUEROA, LEYDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FIGUEROA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FIGUEROA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FIGUEROA, MARTA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FIGUEROA, MARTA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FIGUEROA, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FIGUEROA, OMAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FIGUEROA, ROSA ADLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FIGUEROA, RUBENIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FIGUEROA, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FIGUEROA, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FIRPO, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FLORES, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FLORES, DEBBIE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FLORES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FONTANET, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FONTANET, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FONTANEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FONTANEZ, JULIO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FONTANEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FONTANEZ, MARIA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ FONTANEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FORTUNO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FRANCO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FRANCO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FRANQUI, ESTHER J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FRANQUI, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FRATICELLI, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FREITES, QUETCY G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FREITES, QUETCY G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FREYTES, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FUENTES, ERICK N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FUENTES, GIAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FUENTES, GIAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FUENTES, GIAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FUENTES, GIANCARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FUENTES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GALARZA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GALINDO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GALLARDO, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GALLOZA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GALLOZA, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GALLOZA, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GANDARILLA, KARLA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GANDIA, SONANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GARAY, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GARCES, NAOMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GARCIA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GARCIA, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GARCIA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GARCIA, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GARCIA, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GARCIA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GARCIA, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GARCIA, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GARCIA, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GARCIA, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GARCIA, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GARCIA, ISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GARCIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GARCIA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GARCIA, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GARCIA, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GARCIA, RUBEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GERENA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GERENA, IVAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GERENA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GIMENEZ, CHRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GOMEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GOMEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ GOMEZ, BENITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GOMEZ, EDGAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GOMEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GOMEZ, ERNESTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GOMEZ, EVANGELISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GOMEZ, EXPEDITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GOMEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GOMEZ, INOCENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GOMEZ, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GOMEZ, ISABEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GOMEZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GOMEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GOMEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GOMEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GOMEZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GOMEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GOMEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GOMEZ, YANNISE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, ABEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, AIDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, ALFRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, CAMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, CARLITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, CARLITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, DOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, GRENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, JOHANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, JUAN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, JUAN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, LILLIAM J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, LILLIAM J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ GONZALEZ, MARIA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, MARIA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, NYLSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, OCTAVIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, PEDRO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, PEDRO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, PETRA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, ROSA LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, ROSALYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, SHAKIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, VIVIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GOTAY, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GOYCO, DORIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GOYCO, EVELYN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GRAFALS, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GUADALUPE, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GUADARRAMA, LOIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GUERRA, JETZBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GUERRERO, LIJIANG M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GUERRERO, LIJIANG M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GUERRIDO, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GUTIERREZ, CHARLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GUTIERREZ, LESLIE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GUTIERREZ, LESLIE ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GUZMAN, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GUZMAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GUZMAN, JAIME J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GUZMAN, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GUZMAN, MYRNA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HASSELMYER, MARTA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HERNANDEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HERNANDEZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HERNANDEZ, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HERNANDEZ, BEYDA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HERNANDEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HERNANDEZ, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HERNANDEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HERNANDEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HERNANDEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ HERNANDEZ, CHARLIE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HERNANDEZ, EUFEMIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HERNANDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HERNANDEZ, GABRIEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HERNANDEZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HERNANDEZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HERNANDEZ, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HERNANDEZ, HERMELINDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HERNANDEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HERNANDEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HERNANDEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HERNANDEZ, JUAN B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HERNANDEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HERNANDEZ, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HERNANDEZ, MIRTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HERNANDEZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HERNANDEZ, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HERNANDEZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HERNANDEZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HERNANDEZ, OLGA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HERNANDEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HERNANDEZ, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HERNANDEZ, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HERNANDEZ, ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HERNANDEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HERNANDEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HERNANDEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HERNANDEZ, VIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HERNANDEZ, YASMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HERNANDEZ, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HERRERA, MILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HEYLIGER, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HIRALDO, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HIRALDO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HIRALDO, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HORTA, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HUERTAS, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HUERTAS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HUERTAS, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HUERTAS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HUERTAS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HUERTAS, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ IRIZARR Y, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ IRIZARRY, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ IRIZARRY, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ IRIZARRY, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ IRIZARRY, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ IRIZARRY, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ IRIZARRY, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ IRIZARRY, KATYUSKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ IRIZARRY, LEOPOLDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ IRIZARRY, LEOPORDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ IRIZARRY, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ IRIZARRY, NILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ IRIZARRY, PABLO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ IRIZARRY, YULIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ISENBERG, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ITHIER, CRIMILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ITHIER, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ JAIMAN, BRIGITTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ JIMENEZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ JIMENEZ, CARMEN MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ JIMENEZ, CORALYS MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ JIMENEZ, DORCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ JIMENEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ JIMENEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ JIMENEZ, IZANELYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ JIMENEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ JIMENEZ, MARTHA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ JIMENEZ, NELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ JIMENEZ, POLICARPIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ JIMENEZ, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ JIMENEZ, RAMON O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ JIMENEZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ JIMENEZ, RUBDALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ JIMENEZ, VALERIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ JUSTINIANO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ JUSTINIANO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ KUILAN, GLORIA ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LABOY, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LABOY, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LABOY, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LABOY, KAREM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LABOY, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LAGUNA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LAMOURT, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LAMOURT, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LASALLE, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LASALLE, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LAUREANO, DAISY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LEBRON, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LEBRON, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LEBRON, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LEBRON, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LEDEE, UZZIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LEON, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LEON, LOURIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LEON, PEDRO I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ LEONG, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LISBOA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LLANEZA, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LLANEZA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, CARMELO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, CHARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, DEBORAH L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, ISMAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, JUAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, MARANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, MIGDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, MIREYA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, NELSON R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, NEREIDA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, OBED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, PERCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, QUETSY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ LOPEZ, TAMAR N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, TUANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, WANDA ZOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, WANDA ZOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, WILMER D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, YOSLABIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ, YOSLABIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LORENZO, DAYANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LORENZO, FRANCHESCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LORENZO, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LORENZO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LORENZO, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LORENZO, YAMIL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOZADA, CARMEN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOZADA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOZANO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LUCENA, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LUCENA, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LUCIANO, DORKAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LUCIANO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LUCIANO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LUCIANO, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LUCIANO, NILDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LUGO, CARLOS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LUGO, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LUGO, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LUGO, EVELYN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LUGO, HILDANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LUGO, KARLA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LUGO, LEISMA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LUGO, LUZELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LUGO, NILDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LUGO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LUGO, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LUGO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LUNA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MADERA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MADERA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MADERA, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MADERA, NERYLIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MAGUAL, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MALAVE, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MALAVE, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MALDONADO, DAEMELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MALDONADO, EDITH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MALDONADO, EDITH E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MALDONADO, ELVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MALDONADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MALDONADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ MALDONADO, KATHIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MALDONADO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MALDONADO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MALDONADO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MALDONADO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MANGUAL, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MANGUAL, ALBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MANGUAL, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MANZANO, FLOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARCANO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARCANO, AURELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARCANO, AURELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARCIAL, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARCIAL, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARIN, EDGARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARQUEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARQUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARQUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARQUEZ, KEVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARQUEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARQUEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARQUEZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARRERO, ANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARRERO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARRERO, DORIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARRERO, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARRERO, ROCHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARRERO,ANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARTEL, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARTINEZ, ANA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARTINEZ, ANA F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARTINEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARTINEZ, AYEISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARTINEZ, AYEISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARTINEZ, CHIRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARTINEZ, CORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARTINEZ, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARTINEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARTINEZ, HECTOR I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARTINEZ, ILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARTINEZ, ILIA Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARTINEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARTINEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARTINEZ, JOEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARTINEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARTINEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARTINEZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARTINEZ, KELMY X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARTINEZ, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ MARTINEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARTINEZ, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARTINEZ, MIGUEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARTINEZ, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARTINEZ, NORBERTA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARTINEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARTINEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARTINEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARTINEZ, RAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARTINEZ, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARTINEZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARTINEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARTINEZ, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARTINEZ, YADIRALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARTINEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARTINEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MASSARY, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MASSARY, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MATIAS, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MATOS, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MATOS, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MATOS, LANAVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MATOS, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MATTEI, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MAURAZ, SANTOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MEDEROS, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MEDINA, ALICEVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MEDINA, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MEDINA, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MEDINA, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MEDINA, ISAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MEDINA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MEDINA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MEDINA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MEDINA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MEDINA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MEDINA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MELENDEZ, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MELENDEZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MELENDEZ, BRENDALISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MELENDEZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MELENDEZ, EDGAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MELENDEZ, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MELENDEZ, HECTOR N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MELENDEZ, INGRIMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MELENDEZ, INGRIMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MELENDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MELENDEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MELENDEZ, MARITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ MELENDEZ, NELLY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MELENDEZ, NELLY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MELENDEZ, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MENDEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MENDEZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MENDEZ, ELVING J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MENDEZ, EULOGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MENDEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MENDEZ, JANETTE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MENDEZ, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MENDEZ, LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MENDEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MENDEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MENDEZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MENDEZ, MARIA JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MENDEZ, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MENDEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MENDEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MENDEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MENDOZA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MENDOZA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MENDOZA, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MENDOZA, FERNANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MENDOZA, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MENDOZA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MENDOZA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MENDOZA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MENDOZA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MENDOZA, ROSA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MERCADO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MERCADO, CIRILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MERCADO, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MERCADO, HECTOR C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MERCADO, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MERCADO, LEMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MERCADO, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MERCADO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MERCADO, MARICELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MERCADO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MERCADO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MERCADO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MERCED, FRANCIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MERCED, RUTHBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MESTEY, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MESTRE, ADLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MESTRE, ADLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MESTRE, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MESTRE, FRANCISCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MESTRE, FRANCISCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ MIELES, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MILAN, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MILLAN, AGAPITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MILLAN, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MILLAN, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MILLET, DELIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MIRANDA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MIRANDA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MIRANDA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MIRANDA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MIRANDA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MIRANDA, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MIRANDA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MIRANDA, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MIRANDA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MIRANDA, NIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MIRANDA, VENTURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MOJICA, GLARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MOJICA, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MOLINA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MOLINA, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MOLINA, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MOLINA, SHEILY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MONGE, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MONGE, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MONGE, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MONTALVO, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MONTALVO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MONTALVO, WALESCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MONTALVO, WANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MONTANEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MONTANEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MONTANEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MONTANEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MONTANEZ, JACKELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MONTANEZ, RAUL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MONTANEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MONTANO, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MONTES, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MONTES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MONTES, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MONTES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MORALES, CONRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MORALES, CORALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MORALES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MORALES, EDWIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MORALES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MORALES, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MORALES, FLORA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ MORALES, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MORALES, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MORALES, JESSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MORALES, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MORALES, JUAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MORALES, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MORALES, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MORALES, MARIA DE LOS ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MORALES, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MORALES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MORALES, OREALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MORALES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MORALES, VIVIANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MORALES, WILMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MORALES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MORALEZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MORAN, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MORAN, LUIS ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MORAN, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MORAN, MAYRA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MORELL, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MOYA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MRTINEZ, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MUNIZ, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MUNIZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MUNIZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MUNIZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MUNIZ, DORIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MUNIZ, ESAUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MUNIZ, GILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MUNIZ, KARINA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MUNIZ, MAYRA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MUNIZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MUNIZ, RODNEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MUNIZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MUNOZ, BERMICILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MUNOZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MUNOZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MUNOZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MUNOZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MUNOZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MUNOZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MUQIZ, DORIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MUQOZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ NATAL, DANIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ NAVARRO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ NAZARIO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ NAZARIO, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ NEGRON, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ NEGRON, MARIA O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ NEGRON, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ NEGRON, SIDMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ NIEVES, ANICET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ NIEVES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ NIEVES, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ NIEVES, DASHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ NIEVES, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ NIEVES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ NIEVES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ NIEVES, LAKEISHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ NIEVES, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ NIEVES, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ NIEVES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ NIEVES, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ NIEVES, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ NIEVES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ NIEVES, RAMONA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ NIEVES, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ NIEVES, ZASHELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ NOEL, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ NOGUERAS, ADONIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ NOGUERAS, ELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ NOGUEZ, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ NORIEGA, EDDIE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ NORIEGA, NANISHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ NUNEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ NUNEZ, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ O FARRIL, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ OBANDO, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ OCASIO, DOUGLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ OCASIO, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ OCASIO, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ OCASIO, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ OCASIO, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ OCASIO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ OCASIO, ZENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ OLAVARRIA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ OLIVARES, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ OLIVERO, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ OLIVIERI, AIDA ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ OLIVIERI, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ OLIVO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ OLMEDA, CHRISTY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ OLMEDA, KENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ OLMEDA, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ OLMO, ALONDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ OLMO, LAYLANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ OLMO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ OMAR, QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ OQUENDO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ OQUENDO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ OQUENDO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ORAMA, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ORAMA, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ORENGO, IRMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ORENGO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ORENGO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ORENGO, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ORENS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ORONOZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ORONOZ, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ORTA, MANUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ORTEGA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ORTEGA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ORTIZ, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ORTIZ, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ORTIZ, AIXSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ORTIZ, AIXSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ORTIZ, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ORTIZ, ARQUIMEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ORTIZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ORTIZ, CARMEN B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ORTIZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ORTIZ, GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ORTIZ, GLORIBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ORTIZ, HENDRYCK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ORTIZ, JESUS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ORTIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ORTIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ORTIZ, JOSE HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ORTIZ, LARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ORTIZ, LUIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ORTIZ, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ORTIZ, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ORTIZ, MARCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ORTIZ, MARCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ORTIZ, MARCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ORTIZ, MARCOS ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ORTIZ, MARCOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ORTIZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ORTIZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ORTIZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ORTIZ, NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ORTIZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ORTIZ, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ ORTIZ, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ OTERO, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ OTERO, DENNISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ OTERO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ OTERO, LILLY S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ OTERO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ OTERO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ OTERO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ OTERO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ OTERO, ROSECELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PABON, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PABON, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PABON, MIRTELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PACHAS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PACHECO, LUIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PACHECO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PACHECO, LYNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PACHECO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PACHECO, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PACHECO, NYDIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PACHECO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PACHECO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PADILLA, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PADILLA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PADILLA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PADUA, EILLEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PAGAN, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PAGAN, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PAGAN, KHAIRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PAGAN, LIZZIE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PAGAN, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PASCASIO, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PASCASIO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PASTRANA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PELLOT, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PENA, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PENA, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PENA, MARIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PENA, NAHOMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREIRA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREIRA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ, ANA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ, BLANCA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ PEREZ, CELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ, CINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ, CINIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ, EILEEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ, FREDYSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ, GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ, GLADYS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ, HILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ, IVAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ, IVELISSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ, JULIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ, LUIS JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ, NERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ, OBED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ, PURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ, ROSA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ, SIGFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ, VIVIAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ, WILMARY NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ,JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PESANTE, ALEXANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PESANTE, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PESANTE, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PIERLUISSI, YLENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PIERLUISSI, YLENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PINA, CARMEN ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PINED, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PINEDA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ PINEIRO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PINEIRO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PINEIRO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PINEIRO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PINEYRO, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PLACIDO, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PLACIDO, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PLAZA, JO ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ POLA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PONCE, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PRADO, ORLENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PUJOLS, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ QUESTELL, ANGEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ QUESTELL, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ QUILES, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ QUILES, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ QUILES, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ QUILES, HERMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ QUILES, JESICA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ QUILES, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ QUILES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ QUILES, MIRELYS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ QUINONES, ELISMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ QUINONES, JOSE ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ QUINONES, LUZ S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ QUINONES, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ QUINONES, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ QUINONES, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ QUINONEZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ QUINONEZ, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ QUINONEZ, OSBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ QUINTANA, ILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ QUINTANA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ QUINTANA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ QUINTANA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ QUINTERO, NARCISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ QUIROS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMIREZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMIREZ, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMIREZ, CYNTHIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMIREZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMIREZ, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMIREZ, HECTOR DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMIREZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMIREZ, JESSICA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMIREZ, LEYSHA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMIREZ, LEYSHAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMIREZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMIREZ, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ RAMIREZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMIREZ, MYRNA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMIREZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMIREZ, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMIREZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMIREZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMOS, ARCADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMOS, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMOS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMOS, DARWIN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMOS, DIANA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMOS, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMOS, ERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMOS, ERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMOS, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMOS, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMOS, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMOS, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMOS, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMOS, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMOS, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMOS, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMOS, MEDALLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMOS, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMOS, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMOS, NICKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMOS, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMOS, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMOS, RENE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMOS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMOS, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMOS, SYLKIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMOS, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAPALE, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RENTA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RESTO, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ REYES, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ REYES, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ REYES, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ REYES, DIMANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ REYES, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ REYES, KARENLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ REYES, MARISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ REYES, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ REYES, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ REYES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ REYES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ REYES, RICARDO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ REYES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ REYES, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIOS, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIOS, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIOS, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIOS, FRANCISCOJ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIOS, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIOS, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIOS, INELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIOS, IRNELIZ L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIOS, JOANIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIOS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIOS, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIOS, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIOS, JUAN MARCELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIOS, KENNETH OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIOS, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIOS, PAOLA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIOS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIOS, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIOS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIOS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIOS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIOS, YARA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVAS, ANNELISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVAS, ANNELISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVAS, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVAS, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, ARTURO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, CARMEN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, CINDIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, CRISTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ RIVERA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, ELOY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, FRANSHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, INGRID Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, INGRID Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, IRIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, IRVIN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, IVETTE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, JOAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, JUANITS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, LILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, LIZ MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, LYLMISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, MADELINE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, MAGALY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, MARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, MARTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ RIVERA, MICHELLE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, MINAYCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, MIOSOTIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, NEFLIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, RAMON R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, REIMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, ROSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, RUPERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, SHARON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, SILVIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, SILVIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, SYLVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, VICTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, VIRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, WETSY JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, YADHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROBLES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROBLES, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUE, ANGELIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, ADA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, AMANTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, ANAIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, ASLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, ASLENE T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ RODRIGUEZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, CLOTILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, DAYLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, DAYLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, DORCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, EDGARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, ELBA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, ELEAZAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, ENID DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, ENID DEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, ERIC J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, ERNESTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, FERNANDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, HILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, JEAN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, JEDDAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, JEDDAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, JOANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, JOEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, JOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ RODRIGUEZ, JOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, JOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, KATHY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, LEIDA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, LUZ I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, MARIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, MARNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, MARNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, MERVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, MYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, MYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, ROMAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, ROMAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, SACHA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, SASHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, SILVIE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, VALERIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, VANESSA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, YEIDYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ,PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ ROJAS, BERNNY J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROJAS, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROJAS, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROJAS, LYDIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROLDAN, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROLDAN, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROLDON, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROLON, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROMAN, ALEXIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROMAN, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROMAN, DERRICK N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROMAN, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROMAN, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROMAN, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROMAN, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROMAN, JOHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROMAN, JORGE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROMAN, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROMAN, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROMAN, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROMAN, ROSA ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROMERO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROMERO, OBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROMERO, OSCAR I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROQUE, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROQUE, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROSA, ARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROSA, ARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROSA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROSA, DANNY D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROSA, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROSA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROSADO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROSADO, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROSADO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROSADO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROSADO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROSADO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROSADO, IDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROSADO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROSADO, LESTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROSADO, LINDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROSADO, LYDIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROSADO, MARCOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROSADO, NORMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROSADO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROSADO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROSADO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROSARIO, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ ROSARIO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROSARIO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROSARIO, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROSARIO, ERLIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROSARIO, IRIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROSARIO, JUAN B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROSARIO, KIOMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROSARIO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROSARIO, MEILYN ZOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROSARIO, MIGELDARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROSARIO, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROSARIO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROSARIO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROSARIO, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROSSY, YAIDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RUIZ, ALTITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RUIZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RUIZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RUIZ, ASUNCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RUIZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RUIZ, CAROL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RUIZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RUIZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RUIZ, DENISSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RUIZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RUIZ, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RUIZ, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RUIZ, ENEIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RUIZ, EVELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RUIZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RUIZ, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RUIZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RUIZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RUIZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RUIZ, JAIMIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RUIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RUIZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RUIZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RUIZ, JOSE RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RUIZ, JOSSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RUIZ, KEILA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RUIZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RUIZ, MARTA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RUIZ, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RUIZ, NAOMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RUIZ, NELSON I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RUIZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RUIZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RUIZ, OSCAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ RUIZ, RAYMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RUIZ, RONNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RUIZ, WESLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RUIZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RUIZ, YANIRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RUPERTO, ROSALINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SALAZAR, NOEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SALDANA, CIDNEY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SALERNA, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANABRIA, MAGALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANCHEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANCHEZ, ANESHLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANCHEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANCHEZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANCHEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANCHEZ, BRAULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANCHEZ, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANCHEZ, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANCHEZ, EVALEXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANCHEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANCHEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANCHEZ, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANCHEZ, IDALIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANCHEZ, ISIDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANCHEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANCHEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANCHEZ, MONICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANCHEZ, NEREIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANCHEZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANCHEZ, PEDRO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANCHEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANCHEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANCHEZ, VENTURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANCHEZ, YOLANDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANOGUET, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANOGUET, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTALIZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTANA, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTANA, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTANA, DAI R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTANA, EDISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTANA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTANA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTANA, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTANA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTANA, RUBY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTANA, RUBY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTIAGO, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTIAGO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|----------|-----------|-----------|-----------|------|-------|----------|------------|--------------|---------|--------|
| RUIZ SANTIAGO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTIAGO, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTIAGO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTIAGO, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTIAGO, CELIS BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTIAGO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTIAGO, EDNIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTIAGO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTIAGO, EDWIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTIAGO, EVELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTIAGO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTIAGO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTIAGO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTIAGO, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTIAGO, GLENDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTIAGO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTIAGO, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTIAGO, IRMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTIAGO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTIAGO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTIAGO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTIAGO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTIAGO, LESBIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTIAGO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTIAGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTIAGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTIAGO, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTIAGO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTIAGO, MARTHA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTIAGO, MARYLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTIAGO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTIAGO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTIAGO, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTIAGO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTIAGO, RAFAEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTIAGO, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTIAGO, SILVINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTIAGO, TANIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTIAGO, TANIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTIAGO, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTIAGO, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTIAGO, YAIRANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTOS, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTOS, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTOS, EDITH J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTOS, EDMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTOS, GISELLY MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTOS, LAYSSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTOS, MYRTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ SANTOS, RACHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SARRAGA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SEDA, XENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SEGARRA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SEGARRA, ROLANDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SEGUI, NOIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SENATI, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SENCION, JOHANNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SEPULVEDA, MELISSA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SERRANO, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SERRANO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SERRANO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SERRANO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SERRANO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SERRANO, IXIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SERRANO, JORGE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SERRANO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SERRANO, KRYSTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SERRANO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SERRANO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SIBERON, JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SIERRA, BELIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SIERRA, BELIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SIERRA, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SIERRA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SIERRA, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SIERRRA, RICARDO B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SILVA, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SILVA, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SILVA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SILVA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SILVA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SILVA, MILAGROS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SISCO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SOLA, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SOLA, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SOLER, DANIEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SOLER, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SOLER, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SOLER, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SOLER, KEVIN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SOLIS, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SOLTERO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SOLTERO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SOSA, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SOSA, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SOSA, DANIEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SOSA, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SOSA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ SOSA, STEPHANIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SOTO, ALEXANDER A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SOTO, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SOTO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SOTO, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SOTO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SOTO, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SOTO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SOTO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SOTO, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SOTO, LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SOTO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SOTO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SOTO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SOTO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SOTO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SOTO, MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SOTO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SOTO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SOTO, NILDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SOTO, OBDULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SOTO, PAOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SOTO, PEDRO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SOTO, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SOTO, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SOTOMAYOR, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SOTOMAYOR, ZULMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SUAREZ, AMAURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SUAREZ, ANGEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SUAREZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SUAREZ, CLARISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SUAREZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SUAREZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SUAREZ, LEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TALAVERA, JOAN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TALAVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TALAVERA, LIZANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TALAVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TARDI, JULIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TELESFORO, CLAUDIA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TEXIDOR, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TIRADO, AGUEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TIRADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TIRADO, ERMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TOLEDO, LUISA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TOLENTINO, YANIRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TOLLINCHI, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TOLLINCHI, MILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TOMASSINI, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ TOMASSINI, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORES, DANNY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORO, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORO, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRADO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRENS, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, ALBA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, ANA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, ANTONIO O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, BRENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, BRYAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, DORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, DORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, ELEUTERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, ELIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, ELISEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, ELISEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, GELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, GELSON O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, GELSON O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, JOEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ TORRES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, KEIRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, MARIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, MIBET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, MIGDALIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, NICOLE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, NOEMI Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, OBEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, ROCIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, ROCIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, RUBEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, SONYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, SONYLEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, YAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, YARIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, ZAHIRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORREZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, WILFRIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, WILFRIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TRINTA, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TROCHE, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TRUJILLO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TUBENS, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TURELL, JO ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VALARINO, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VALCARCEL, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VALENTIN, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VALENTIN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VALENTIN, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ VALENTIN, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VALENTIN, HERMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VALENTIN, IDELFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VALENTIN, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VALENTIN, MADELINE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VALENTIN, MARIANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VALENTIN, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VALENTIN, MIRIAM Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VALENTIN, NICOLLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VALENTIN, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VALLE, GLORIA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VALLE, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VALLE, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VALLE, ROSA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VALLE, ROSA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VARELA, HILDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VARGAS, ALEXIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VARGAS, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VARGAS, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VARGAS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VARGAS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VARGAS, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VARGAS, MARIA DE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VARGAS, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VARGAS, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VARGAS, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VARGAS, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VARGAS, RIGO H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VARGAS, SUHEILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VARGAS, XACHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VARGAS, XACHA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VARGAS, ZAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VARGAS, ZAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VAZQUEZ, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VAZQUEZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VAZQUEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VAZQUEZ, BRIGITT-ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VAZQUEZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VAZQUEZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VAZQUEZ, DELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VAZQUEZ, DELMA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VAZQUEZ, DINA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VAZQUEZ, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VAZQUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VAZQUEZ, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VAZQUEZ, ILEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VAZQUEZ, JORGE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VAZQUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VAZQUEZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ VAZQUEZ, KENIA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VAZQUEZ, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VAZQUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VAZQUEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VAZQUEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VAZQUEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VAZQUEZ, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VAZQUEZ, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VAZQUEZ, ROSA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VAZQUEZ, VLADIMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VEGA, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VEGA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VEGA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VEGA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VEGA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VEGA, EDGEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VEGA, ELVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VEGA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VEGA, IVAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VEGA, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VEGA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VEGA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VEGA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VEGA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VEGA, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VEGA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VEGA, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VEGA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VEGA, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VEGA, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VEGA, ROSENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VEGA, ROSENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VEGA, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VEGA, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VEGA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VEGUILLA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VELAZQUEZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VELAZQUEZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VELAZQUEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VELAZQUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VELAZQUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VELAZQUEZ, EIDELMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VELAZQUEZ, EIDELMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VELAZQUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VELAZQUEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VELAZQUEZ, MARITZA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VELAZQUEZ, MILADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VELAZQUEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VELAZQUEZ, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ VELAZQUEZ, YELIXA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VELEZ, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VELEZ, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VELEZ, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VELEZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VELEZ, DIANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VELEZ, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VELEZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VELEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VELEZ, EVA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VELEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VELEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VELEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VELEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VELEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VELEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VELEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VELEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VELEZ, MARICELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VELEZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VELEZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VELEZ, MARIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VELEZ, MAYDIE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VELEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VELEZ, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VELEZ, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VELEZ, RAMONITA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VELEZ, RAMONITA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VELEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VELEZ, SAMANTHA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VELEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VELLON, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VERAY, MAHARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VIDAL, ALIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VIDRO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VIENTOS, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VIERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VILLALPANDO, OCTAVIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VILLANUEVA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VILLANUEVA, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VILLANUEVA, CRISTINA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VILLANUEVA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VILLANUEVA, HERMITANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VILLANUEVA, JEALENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VILLANUEVA, PABLO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VILLEGAS, SORGALIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VILLEGAS, SORGALIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ WALKER, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ YANTIN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ZAMBRANA, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ZAPATA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ZAPATA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ZAPATA, ISABELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ZAPATA, MIRRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ZAYAS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ, CARMEN GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ, CHRISTOPER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ, DAISY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ, DOUGLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ, SOLYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ, VILMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ,HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ,LEOPOLDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ,MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZBAEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZCRESPO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZGONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZGONZALEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZHERNANDEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZLOPEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZMENDEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZMENDEZ, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZPIZARRO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZREYEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZRIVERA, LESLIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ-SALGADO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZSANTIAGO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN AGUADO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN AGUADO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN AGUADO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN ALAGO, MARIBEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN ALCOVER, YARISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN ARCELAY, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RULLAN ARLEQUIN, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN AYALA, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN BEAUCHAMP, LEZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN BEAUCHAMP, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN BIDOT, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN BORRERO, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN CABRERA, YAIME M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN CABRERA, YAIME MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN CALCERRADA, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN CALCERRADA, ARLENE DEL PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN CALCERRADA, LEANNETTTE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN CAPARROS, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN CARABALLO, SHEILA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN CARABALLO, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN COLON, DIANA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN COLON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN COLONDRES, CELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN COLONDRES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN CRUZ, CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN CRUZ, EGDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN CRUZ, EGDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN DE JESUS, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN DE JESUS, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN DIAZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN FERRER, SASHA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN FIGUEROA, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN GALARZA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN GONZALEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN GONZALEZ, KIARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN GONZALEZ, KIARA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN GRAJALES, SARA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN GUZMAN, EDNA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN HRYHORCZUK, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN LABOY, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN MATOS, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN MONTANEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN MONTANEZ, XHAVIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN MUNIZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN MUNIZ, WALDILLUDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN OTERO, JAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN OTERO, JAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN PENA, EMERITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN PENA, ERENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN PENA, ERVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN PENA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN PENA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN PUJOLS, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN PUJOLS, BETZAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RULLAN QUILES, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN RIOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN RIVERA, ERY JAYSIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN RODRIGUEZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN RODRIGUEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN RODRIGUEZ, JAIME J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN RODRIGUEZ, JAIME S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN ROMERO, TAIRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN RUIZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN RUIZ, SARA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN SANTIAGO, CARMEN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN SANTIAGO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN SANTIAGO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN SANTIAGO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN SEGARRA, DOLLY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN SOTO, EDGARDO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN TORRES, NIXZALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN TORRES, NIXZALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN VARELA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN VARGAS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN VAZQUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN VEGA, ALFONSO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN VERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN VERA, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN VILANOVA, AMANDA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN VILLANUEVA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLON MASCARO, ANTONIO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUMMEL ARILL, JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUNDLE GONZALEZ, RAYMOND E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUNDLE GONZALEZ, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO CARLOS, DAVID O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO FIGUEROA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO FIGUEROA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO GONZALEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO GONZALEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO GUERRERO, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO IBARRONDO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO MARTIN, VALERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO MARTINEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO MERCADO, LUCECITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO MERCADO, LUCECITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO MERCADO, LUCECITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO MUNIZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO MUNIZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO QUILES, BARTOLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO QUILES, BARTOLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO QUILES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO QUINONEZ, ALEX O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUPERTO RIOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO RIVERA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO RIVERA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO RIVERA, DORCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO RIVERA, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO RODRIGUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO RODRIGUEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO ROSADO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO RUIZ, LUIS ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO RUPERTO, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO SANTIAGO, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO SOTO, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO SOTO, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO SOTO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO SOTO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO SOTO, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO SOTO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO TORRES, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO TORRES, OCTAVIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPIZA PEREZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPIZA SANTIAGO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPP SALNAVE, DAVID HOMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPP SALNAVE, DAVID HOMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSCALLEDA CORTES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSCALLEDA ESCOBAR, MARGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSCALLEDA GONZA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSCALLEDA GONZALEZ, MARIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSCALLEDA LEBRON, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSCALLEDA LEBRON, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSCALLEDA REYES, LIBERTAD I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSK BONILLA, NICOLE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSE ACEVEDO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSE BERRIOS, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSE CACHO, JESUS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSE CORDERO, NORCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSE DE LEO, MAYKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSE DE LEON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSE DE LEON, MAYKA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSE GARCIA, ROSA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSE GOMEZ, LIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSE GONZALEZ, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSE HERNANDEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSE HERNANDEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSE MARRERO, AMBAR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSE MARRERO, AYESHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSE MARRERO, EDMARIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSE MARRERO, GRACE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSE MARTINEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSE MARTINEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUSSE MELENDEZ, GLENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSE MELENDEZ, JUNMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSE MELENDEZ, JUNMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSE MIRANDA, AURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSE ORTIZ, FRANCES B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSE ORTIZ, FRANCES B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSE PEREZ, ANTONIO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSE RAMIREZ, DANIEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSE RAMOS, CYNTHIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSE RIVERA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSE RIVERA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSE RIVERA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSE ROBLES, MARY C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSE SANTOS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSE TORRES, SYLVIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSE, ENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSE, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSELL, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSELLORAMA, ROBIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSI CASILLAS, GISELE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSI CASILLAS, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSI CASILLAS, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSI CRUZ, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSI DILAN, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSI DILAN, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSI HERNANDEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSI SOLER, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSI SOLER, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSO CORREA, RACHEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSO CORREA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSO RODRIGUEZ, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTELL FERREIRO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTTELL COLON, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTTELL FERREIRO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTZEN LOPEZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTZEN LOPEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUVIRA MELENDEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUVIRA OCASIO, JULIETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUVIRA OCASIO, SORAYA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUZ FRANCO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUZ FRANCO, LIZ D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUZ FRANCO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUZ SOLANO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RYAN GUZMAN, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RYAN LOPEZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RYAN MOJICA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RYAN OCASIO, WILMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RYBECK LOZADA, WAYNE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RYES NIEVES, THAILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RYFF BERREY, KYLE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RZADKOWSKI CHEVERE, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| S A N T O S C O R T E S, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SA TIAGO MALDONADO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAADE ALVAREZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAADE FERRER, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAANCHEZ SOTO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA BARRETO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA BARRETO, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA BARRETO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA BRACERO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA CABALLERO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA CALERO, HUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA CALERO, ZENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA CALERO, ZENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA CARABALLO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA CHAVES, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA CHAVES, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA COSME, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA CRUZ, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA DE JESUS, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA DELGADO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA FIGUEROA, ROXANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA GALAN, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA GALARZA, ROSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA GARCIA, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA GONZALEZ, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA GONZALEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA GUTIERREZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA HERNANDEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA HERNANDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA HERNANDEZ, CARMEN LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA HERNANDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA HERNANDEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA LUGO, FRANCES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA LUGO, JANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA LUGO, JANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA MARTINEZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA MARTINEZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA MARTINEZ, RICARDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA MARVEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA MONTANEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA MONTANEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA MONTANEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA NAVARRO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA PENA, NELSON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SAAVEDRA PEREZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA RIVERA, CARLOS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA RIVERA, MARESA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA RODRIGUEZ, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA RODRIGUEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA RODRIGUEZ, VICTORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA ROMERO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA ROSARIO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA ROSARIO, PATRIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA SAAVEDRA, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA SALAS, FELIX J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA SALAS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA SALAS, RAFAEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA SALAS, RAFAEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA SANTOS, LIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA SANTOS, LIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA TOSADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA TOSADO, YAMILKA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA VALENTIN, CHRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA VALENTIN, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA VAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA VAZQUEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA VAZQUEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA VEGA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA VEGA, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA ZAMOT, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABALA SOTOMAYOR, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABALIER CARRILLO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABALIER GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABALIER NIEVES, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABALIER RIOS, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABALIER RIOS, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABALIER RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABAT CARLO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABAT CARLO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABAT CARMONA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABAT CARMONA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABAT FLORES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABAT GUERRERO, ZORAIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABAT RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABAT RIVERA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABAT VELEZ, MAYRIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABATER BERROCAL, LILIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABATER CLAVELL, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABATER CORREA, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABATER JUSINO, BERLISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABATER LIBRAN, NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABATER MALDONADO, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SABATER MARÍA, ESTARELLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABATER PABEY, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABATER RIVERA, OTILIA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABATER RODRIGUEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABATER ROMAN, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABATER ROSA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABATER SOLA, EVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABATER SOLA, RIGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABATER TORRES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABATER TROCHE, VILMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABATER VALCARCEL, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABATER VEGA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABATER VIROLA, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABATER VIROLA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABATES RAMOS, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABIN, AISLING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABO CALDERIN, NINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABO CALDERIN, NINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABO CALDERIN, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABO CALDERIN, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABO CINTRON, EDWIN OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABO ROMAN, NATASHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABUGO ROSADO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SACARELLO ACOSTA, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SACARELLO ORTEGA, RAFAEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SACARELLO ORTEGA, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SACARELLO PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SACARELLO TORRES, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SACCO ROBERK, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SADA MATOS, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAENZ ARROYO, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAENZ QUINONES, GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAENZ RAMIREZ, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAENZ RAMIREZ, CARLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAENZ RAMOS, FLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAENZ RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAENZ RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAENZ SANCHEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAENZ VACAS, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAETTONE RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ ACOSTA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ ALICEA, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ ALMODOVAR, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ ALVARADO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ APONTE, YIOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ ARCHEVAL, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ ARRIAGA, LUIS JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ ARROYO, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ BAEZ, MIRTA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SAEZ BENIQUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ BENITEZ, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ BENITEZ, NORA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ BERMUDEZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ BERMUDEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ BERRIOS, CORALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ BERRIOS, WANDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ BURGOS, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ CABAN, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ CABAN, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ CARABALLO, LEILANY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ CARRASQUILLO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ CENTENO, IRIS Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ CINTRON, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ CINTRON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ CLAUDIO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ COLLAZO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ COLLAZO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ COLON, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ COLON, DESIREE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ COLON, GEREMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ COLON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ COLON, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ COLON, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ CONCEPCION, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ CORUJO, EDU E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ CRUZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ CRUZ, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ CRUZ, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ CRUZ, VIRMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ CRUZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ DE FREYTES, CLARA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ DE VAZQUEZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ DELGADO, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ DELGADO, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ DIAZ, ERLYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ DIAZ, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ DIAZ, LIZANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ DIAZ, LIZANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ DOMINGUEZ, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ ECHEVARIA, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ FELICIANO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ FELICIANO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ FELICIANO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ FELICIANO, WINOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ FIGUEROA, DIXON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ FIGUEROA, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ FIGUEROA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ FIGUEROA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SAEZ FIGUEROA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ FIGUEROA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ FIGUEROA, VIVIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ FLORES, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ FUENTES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ GALINDO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ GASCON, MONICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ GIORGI, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ GONZALEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ GONZALEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ GONZALEZ, EMERSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ GONZALEZ, EMERSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ GONZALEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ GONZALEZ, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ HERNANDEZ, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ HERNANDEZ, ANIBAL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ HERNANDEZ, LERMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ HERNANDEZ, LERMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ HERNANDEZ, ONELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ HUERTAS, BENEDICTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ IRIZARRI, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ IRIZARRY, ENIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ IRIZARRY, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ ISAAC, ESTHER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ LOPEZ, AMILCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ LOPEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ LOPEZ, IRMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ LOPEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ LORENZO, DANIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ LOZADA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ MALDONADO, GIULIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ MALDONADO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ MALDONADO, JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ MALDONADO, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ MALDONADO, MARIA DE LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ MARMOLEJOS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ MARTINEZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ MATOS, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ MATOS, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ MATOS, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ MATOS, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ MATOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ MIRANDA, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ MONTALVO, DENIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ MONTES, KRIZIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ MORALES, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ MORALES, ETANISLAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ MORALES, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SAEZ MORALES, HILDA IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ MORALES, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ MORALES, MARANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ MORALES, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ MUNOZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ MUNOZ, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ MUNOZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ MUNOZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ MUNOZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ NEGRON, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ NEGRON, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ NEGRON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ NEGRON, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ NIEVES, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ NUNEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ OCASIO, NAHUANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ OCASIO, RAUL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ OQUENDO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ ORTA, EDNA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ ORTIZ, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ ORTIZ, ANNIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ ORTIZ, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ ORTIZ, DAHIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ ORTIZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ ORTIZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ ORTIZ, IDALISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ ORTIZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ ORTIZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ ORTIZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ OTERO, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ OTERO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ PABON, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ PADILLA, PEDRO P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ PARRILLA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ PEREZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ PEREZ, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ PHILPOTT, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ PHILPOTT, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ PIZARRO, KAIRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ PORTOCARRERO, JUAN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ QUINONES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ RIOS, ALIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ RIOS, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ RIVERA, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ RIVERA, ALMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ RIVERA, ANIBAL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ RIVERA, ANIBAL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ RIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SAEZ RIVERA, CARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ RIVERA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ RIVERA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ RIVERA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ RIVERA, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ RIVERA, LEANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ RIVERA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ RIVERA, LIOMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ RIVERA, LYDIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ RIVERA, MARIANGELLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ RIVERA, MILAGROS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ RIVERA, MILAGROS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ RIVERA, NOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ RIVERA, SAYMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ RIVERA, SHIRLEY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ RIVERA, VICMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ RIVERA, WILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ RODRIGUEZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ RODRIGUEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ RODRIGUEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ RODRIGUEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ RODRIGUEZ, ERICK D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ RODRIGUEZ, GLORYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ RODRIGUEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ RODRIGUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ RODRIGUEZ, LAURA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ RODRIGUEZ, LISANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ RODRIGUEZ, LUZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ RODRIGUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ RODRIGUEZ, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ RODRIGUEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ RODRIGUEZ, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ RODRIGUEZ, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ RODRIGUEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ RODRIGUEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ RODRIGUEZ, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ RODRIGUEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ ROSARIO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ ROSARIO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ ROSARIO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ ROSARIO, VIVIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ SAEZ, RUTH R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ SANCHEZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ SANCHEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ SANTIAGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SAEZ SANTIAGO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ SANTIAGO, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ SANTIAGO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ SANTIAGO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ SANTOS, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ SEPULVEDA, PIERRE WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ SERRANO, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ SOTO, JAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ SOTO, JAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ TANON, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ TANON, YADIRA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ TIRU, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ TIRU, NICKY O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ TORRES, CARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ TORRES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ TORRES, NOEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ UFRET, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ VALENTIN, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ VARGAS, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ VAZQUEZ, JERRY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ VAZQUEZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ VEGA, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ VEGA, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ VEGA, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ VEGA, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ VEGA, ZAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ VEGA, ZAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ VELEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ VELEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ VERA, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ ZAYAS, PERFECTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ ZAYAS, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAGARDIA ABREU, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAGARDIA CASTRO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAGARDIA DE JESUS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAGARDIA DE JESUS, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAGARDIA IRIZARRY, PABLO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAGARDIA MANZANO, JAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAGARDIA MELENDEZ, EDDIE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAGARDIA MIRANDA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAGARDIA MIRANDA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAGARDIA SOTO, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAGARDIA TIRADO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAGASTUME LOPEZ, JUDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAHNNON FERRER, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAID PEREZ, WANDA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAINKITTS RIVERA, MADELINE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAINT AMAND, ESTEFANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SAINTE- AGATHE DE FERNANDEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAINTE- AGATHE DE FERNANDEZ, SANDRA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAINZ CARABALLO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAINZ CARO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAINZ CHABRIER, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAINZ DE LA MAZA DIAZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAINZ RIVERA, ANTHONY P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAINZ SERRANO, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAINZ SERRANO, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAIS DANOIS, WILLIAM S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAITER VELEZ, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAITER VELEZ, LOIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAKER JIMENEZ, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALA BUSSHER, LEYLA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALA MARTINEZ, CARMEN IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALA ORTIZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALA ORTIZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALA PEREZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALA PEREZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALA RAMIREZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALA RAMIREZ, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALA RIVERA, BRENDA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALA RIVERA, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALA RIVERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALA ROSARIO, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALA ROSARIO, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALA TORRES, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALA VERGARA, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALA VIRUET, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALA VIRUET, GILDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALA VIRUET, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALABARRIA ADORNO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALABARRIA ADORNO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALABARRIA BELARDO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALABARRIA BELARDO, NIMIA O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALABARRIA ESTREMERA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALABARRIA MELENDEZ, FERNADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALABARRIAS VALLE, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALABARRY LLORET, JARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALABERRIOS CENTEN, STANLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALABERRIOS CUEVAS, ELIDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALABERRIOS CUEVAS, MILDRED I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALABERRIOS DELGADO, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALABERRIOS LOPEZ, HECTOR S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALABERRIOS MARTINEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALABERRIOS MORALES, ONNETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALABERRIOS RIVERA, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SALABERRIOS SALABERRIOS, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALABERRIOS SARRAGA, KEVIN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALABERRIOS, AIDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALABERRY HERNANDEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALADIN MURPHY, CLAUDIA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALADINI ALVARADO, ELYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALADINI HERNANDEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALADINI MARCIAL, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALADINI MARCIAL, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALADO AYALA, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALADO ESMURDOC, GINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAH MENDOZA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAL HERNANDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAMAN ALVARADO, LUIS ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAMAN BENITEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAMAN CANALES, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAMAN CANCEL, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAMAN CANCEL, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAMAN COLON, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAMAN COUVERTIER, ISARIS P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAMAN DAVILA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAMAN FIGUEROA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAMAN LAVIERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAMAN LUNA, ELADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAMAN MECADO, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAMAN MERCADO, DORCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAMAN RAMOS, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAMAN RIVERA, HEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAMAN RIVERA, LEHANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAMAN RODRIGUEZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAMAN ROSARIO, RAFAEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAMAN SALAMAN, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAMAN SANTANA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAMAN SANTANA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAMAN SANTANA, WILLIAM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAMAN SANTIAGO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAMAN SANTIAGO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAMAN, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAMANCA AROCHO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAMANCA AROCHO, SYLVIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAMANCA LOPEZ, FABIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAMANCA NIEVES, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAMANCA RODRIGUEZ, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAMANCA RODRIGUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAMANCA VALENTIN, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAMNCA MIRANDA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAMO BUSANET, ROSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAMO DOMENECH, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAMO GONZALEZ, LEMUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SALAMO JIMENEZ, NILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAMO MARTINEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAMO MARTINEZ, ESTEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAMO OLMEDO, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAMO RODRIGUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAMO VEGA, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAMO VEGA, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS ABREU, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS ABREU, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS ABREU, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS ACEVEDO, VANESSA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS ADORNO, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS ADORNO, FELIX A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS AGUILA, IRIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS ALBINO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS ALBINO, SANDRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS ALERS, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS ALERS, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS ALICEA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS ALVELO, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS ARANA, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS ARANA, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS ARROYO, BLANCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS ARROYO, NESTOR X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS ARROYO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS ARROYO, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS AYALA, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS BELLAFLORES, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS BELLASFLORES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS BENEJAM, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS BERIO, LESLY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS BRAVO, ALFONZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS BRUNO, ISIDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS BRUNO, ISIDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS BRUNO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS BRUNO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS BRUNO, RAMONA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS BRUNO, RAMONA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS CARLO, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS COLON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS CORDERO, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS CORDERO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS CORTES, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS CORTES, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS CRUZ, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS CRUZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS DE JESUS, AWILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS DE JESUS, TANIA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS DE LA CRUZ, MARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SALAS DESARDEN, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS DIAZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS DIAZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS DISLAS, LEONARDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS ESTEVES, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS ESTEVES, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS FERRER, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS FIGUEROA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS FIGUEROA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS GALARZA, KAREN W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS GARCIA, ARLENE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS GARCIA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS GARCIA, EDGARDO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS GARCIA, EDGARDO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS GARCIA, NORA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS GONZALEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS GONZALEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS GONZALEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS GONZALEZ, ANTONIO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS GONZALEZ, EDELMIRO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS GONZALEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS GONZALEZ, GLADYS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS GONZALEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS GONZALEZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS GONZALEZ, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS GONZALEZ, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS GONZALEZ, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS GONZALEZ, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS GONZALEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS HERNANDEZ, ANGEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS HERNANDEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS HERNANDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS HERNANDEZ, SAUDHI ENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS HERNANDEZ, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS HERNANDEZ, YOANIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS ILLAS, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS IRIZARRY, ELPIDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS IRIZARRY, ELPIDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS JIMENEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS JIMENEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS LISBOA, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS LOPEZ, EDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS LOPEZ, EDDIE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS LOPEZ, ERIC J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS LOPEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS LOPEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS LOPEZ, MARIELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS LUGO, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS LUGO, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SALAS LUGO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS LUGO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS LUGO, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS MARQUEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS MARTINEZ, CHRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS MARTINEZ, CHRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS MAS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS MASTRODOMENICO, ASTRID C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS MATIAS, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS MATIAS, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS MATTA, EVAGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS MATTA, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS MEDINA, MARGGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS MENDEZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS MENDEZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS MENDEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS MITID, JACINTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS MORALES, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS MORALES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS MORALES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS MORALES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS MORALES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS MORALES, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS MOREIRA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS NIEVES, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS NIEVES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS NIEVES, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS NIEVES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS OLIVA, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS ORTIZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS PAGAN, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS PAGAN, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS PAGAN, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS PENA, ANA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS PENA, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS PEREZ, ANA Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS PEREZ, ELSIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS PEREZ, LUCILO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS PEREZ, LUCILO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS PEREZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS PEREZ, ROBERT A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS PORTORREAL, OZIEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS QUILES, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS QUINONES, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS QUINONES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS QUINONES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS QUINTANA, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SALAS QUINTANA, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS RAMIREZ, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS RAMOS, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS RAMOS, BERNARDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS RAMOS, BERNARDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS RAMOS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS RIOS, NELIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS RIOS, SAMUEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS RODRIGUEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS ROMAN, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS ROMAN, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS ROMAN, GAMALIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS ROSADO, SARAH Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS SALAS, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS SALGADO, KEVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS SANABRIA, CRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS SANCHEZ, EMERITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS SANCHEZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS SANTANA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS SANTIAGO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS SANTIAGO, DALYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS SANTIAGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS SANTIAGO, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS SEGUI, ALEXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS SEGUI, ALEXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS SEGUIN, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS SERRANO, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS SOTO, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS TORRES, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS TORRES, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS TORRES, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS TORRES, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS UGARTE, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS UGARTE, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS VALENTIN, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS VALENTIN, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS VEGA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS VELEZ, MILTON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS, LOPE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAZAR ALICEA, EILEEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAZAR CERON, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAZAR CUMMINGS, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAZAR CUMMINGS, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAZAR DE LUNA, JOLQUIER D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SALAZAR DELGADO, ANGEL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAZAR FELICIANO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAZAR FLORES, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAZAR GARCIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAZAR GONZALEZ, ERMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAZAR GONZALEZ, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAZAR MARTELL, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAZAR MAYORQUIN, HIGINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAZAR MAYORQUIN, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAZAR MEDINA, MIRLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAZAR NAPOLEONI, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAZAR NUNEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAZAR PARADIZO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAZAR PEREZ, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAZAR QUINONES, SEAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAZAR REYES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAZAR RIVERA, ELIO F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAZAR RIVERA, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAZAR RIVERA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAZAR RODRIGUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAZAR SERRANO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAZAR SERRANO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAZAR SOLIS, PHILIP M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAZAR, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO ACEVEDO, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO ACEVEDO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO ACOSTA, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO ACOSTA, INES A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO ACOSTA, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO AGUILERA, VLADIMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO BARBOSA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO CAMACHO, YIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO CARDONA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO CENTENO, DIEGO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO CENTENO, SERGIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO CORA, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO CORPAS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO CRUZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO CRUZ, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO CUEVAS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO CUEVAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO DURAN, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO GARCIA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO GARCIA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO GILBES, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO LUGO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO MADERA, EDDIE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO MARRERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO MARTINEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SALCEDO MARTINEZ, ZINNIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO MEDINA, MARY JO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO MERCADO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO MERCADO, SIARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO MONTANEZ, CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO MONTES, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO MORALES, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO MORALES, DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO NIEVES, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO OQUENDO, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO PACHECO, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO PENA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO PEREZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO QUINONES, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO RAMIS, ANTONIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO RAMOS, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO RODRIGUEZ, CRISTALINA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO RODRIGUEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO ROSARIO, MYRTA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO RUIZ, EMMA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO RUIZ, NITZYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO SANTIAGO, LIZLIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO SANTIAGO, YOMARA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO SANTIAGO, YOMARA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO SANTOS, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO TORRES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO TORRES, LESLIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO TORRES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO TORRES, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO TORRES, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO TROCHE, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO VELEZ, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO VELEZ, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO VELEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO VELEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO VELEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO VELEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO VELEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO VELEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO VELEZ, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO YEPES, OSIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDALA SEDA, LIVIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA ALAMO, CARMEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA ALGARIN, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA ALGARIN, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA ALGARIN, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA ALICEA, EDGARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA ALICEA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA ALVAREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SALDANA AYALA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA AYALA, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA BETANCOURT, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA BETANCOURT, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA BETANCOURT, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA BETANCOURT, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA BURGOS, NORELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA CARLE, GLORIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA CARRASQUILLO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA CASILLAS, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA CASILLAS, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA CASILLAS, KAROLINE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA CASILLAS, ROXANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA CASTRO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA CINTRON, JAZAIRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA COLON, GRISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA COLON, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA CRUZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA DE NIEVES, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA DIAZ, ELUIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA DIAZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA EGOZCUE, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA GONZALEZ, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA GONZALEZ, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA GONZALEZ, LUZGARDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA GONZALEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA GRACIANI, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA JORGE, AWILDA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA JORGE, JENNIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA LOPEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA LOPEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA LOPEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA LOPEZ, SARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA LUCIANO, MYAD YARIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA MALDONADO, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA MARQUEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA MARTINEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA MARTINEZ, KEISHLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA MATIAS, AURELY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA MEDINA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA MELENDEZ, CHRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA MORALES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA NIEVES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA NOGUE, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA ORTIZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA ORTIZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA ORTIZ, CHRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA PEREZ, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA PEREZ, MILAGROS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SALDANA QUILICHINI, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA QUINONES, GLORYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA REYES, ROSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA RIASCOS, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA RIOS, JUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA RIOS, JUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA RIVERA, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA RIVERA, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA RIVERA, ARLEENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA RIVERA, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA RIVERA, ELIUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA RIVERA, ERMELINDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA RIVERA, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA RIVERA, JORGE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA RIVERA, KRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA RIVERA, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA ROBLES, CORAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA ROCHE, ANA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA ROCHE, EDILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA ROCHE, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA ROCHE, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA RODRIGUEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA RODRIGUEZ, BASILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA RODRIGUEZ, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA RODRIGUEZ, FERNANDO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA RODRIGUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA ROIG, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA ROMERO, SANDRA INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA ROSA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA ROSA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA ROSADO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA SANTIAGO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA SANTIAGO, DAVID J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA SANTIAGO, ELVIN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA SANTIAGO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA SANTIAGO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA SANTIAGO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA SANTIAGO, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA TORRES, BRENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA TORRES, JOSIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA TORRES, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDANA-VILLAFANE, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDAQA GONZALEZ, LUZGARDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDAQA SANTIAGO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDARRIAGA RAMIREZ, IDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDEN RODRIGUEZ, MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SALDIVAR ALEJANDRO, JASMINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDIVIA CARDONA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDIVIA CARDONA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALDUONDO-GARCIA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALEH CASTILLO, NAIMAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALEH FORNES, JENINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALEH MORALES, TAYZIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALEH SANABRIA, BASEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALEH SANTIAGO, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALELLAS JOVET, JAMES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALELLAS JOVET, JAMES J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALERNA ORTIZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALERNO GALAY, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALERNO ORTIZ, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALES, SHADDAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALETA GIL, BERNARDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO ADORNO, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO ADORNO, MARIA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO AGOSTO, RAFAEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO ALAMO, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO ALVARADO, HEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO AMEZQUITA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO ANDINO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO APONTE, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO APONTE, ESPERANZA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO ARIAS, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO AYALA, ISAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO AYALA, LYMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO AYALA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO AYALA, SCHENDYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO BAEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO BAEZ, WILMA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO BAEZ, ZULEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO BETANCOUR, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO BETANCOURT, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO BORIA, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO BRUNO, XAVIER R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO BURGOS, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO CALDERA, ISAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO CALDERON, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO CAMACHO, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO CARABALLO, YADIRAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO CARRERAS, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO CARRION, MARIA ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO CASIANO, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO CASTRO, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO CASTRO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO CEDENO, AYDIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO CEDENO, AYDIT M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SALGADO CINTRON, LUIS ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO CINTRON, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO CLEMENTE, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO CLEMENTE, JOEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO CLEMENTE, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO CLEMENTE, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO COLON, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO COLON, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO COLON, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO COLON, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO COLON, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO COLON, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO COLON, TINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO CORCINO, EDNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO CORREA, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO CORREA, JOAN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO CRESPO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO CRESPO, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO CRUZ, ANAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO CRUZ, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO CRUZ, CRISTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO CRUZ, CRISTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO CRUZ, DORIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO CRUZ, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO CRUZ, MIGUEL O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO CRUZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO CRUZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO DE JESUS, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO DE LA ROSA, EPIFANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO DEL VALLE, GRISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO DIAZ, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO DOMINGUEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO DOMINGUEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO DURAN, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO DURAN, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO FELICIANO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO FELICIANO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO FELIX, JOSE MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO FELIX, SAYONARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO FERRER, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO FIGUEROA, ROY G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO FLECHA, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO GALINDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO GARCIA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO GARCIA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO GARCIA, ELENA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO GARCIA, ELENA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO GARCIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO GARCIA, JUAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SALGADO GARCIA, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO GARCIA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO GARCIA, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO GARCIA, OSCAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO GONZALES, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO GONZALEZ, DARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO GUZMAN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO HERNANDEZ, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO HERNANDEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO HERNANDEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO HERRERA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO HERRERA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO JACKSON, RUTH K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO LABOY, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO LACEN, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO LACEN, LUZ B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO LACEN, LUZ B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO LACEN, LUZ B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO LEON, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO LEON, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO LOPEZ, DANELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO LOPEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO LOPEZ, SARAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO LORENZANA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO LUGO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO LUGO, YARA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO MALDONADO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO MANGUAL, GERARDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO MANSO, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO MANSO, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO MARRERO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO MARRERO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO MARRERO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO MARRERO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO MARTINEZ, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO MARTINEZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO MARTINEZ, YENEISHA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO MARTINEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO MATOS, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO MATOS, LIZBETH Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO MEDINA, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO MEDINA, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO MELENDEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO MELENDEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO MELENDEZ, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO MELENDEZ, NILSA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO MELENDEZ, NILSA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO MELENDEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO MENDOZA, MIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SALGADO MERCADO, ALAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO MERCADO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO MERCADO, FLORENTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO MERCADO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO MONTANEZ, SONIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO MORALES, JAMARIS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO MORALES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO MORALES, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO MORENO, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO MORENO, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO MORENO, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO MUNET, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO NATAL, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO NATAL, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO NEGRON, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO NEGRON, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO NOBLES, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO OCASIO, AMADIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO OCASIO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO OLIVO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO OPIO, CARLOS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO OQUENDO, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO OQUENDO, MICHELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO ORLANDO, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO ORLANDO, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO ORTEGA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO ORTIZ, MARIA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO ORTIZ, SYLVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO OTERO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO OTERO, DANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO OTERO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO PABON, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO PAGAN, LIZ O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO PEREZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO PEREZ, ROSALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO PIMENTEL, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO PINEDA, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO PIZARRO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO PIZARRO, DISAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO PIZARRO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO PIZARRO, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO QUINONES, KATIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO QUINTANA, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO RAMIREZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO RAMIREZ, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO RAMOS, CLARA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO RAMOS, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO RAMOS, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO RAMOS, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SALGADO REYES, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO REYES, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO REYES, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO REYES, LIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO RIOS, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO RIOS, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO RIOS, LIZBETH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO RIOS, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO RIVERA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO RIVERA, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO RIVERA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO RIVERA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO RIVERA, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO RIVERA, DALIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO RIVERA, DALIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO RIVERA, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO RIVERA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO RIVERA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO RIVERA, JUANA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO RIVERA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO RIVERA, RUTH N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO RIVERA, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO RIVERA, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO RIVERA, YEIDY Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO RIVERA, ZAIDA W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO ROBLES, JENNIFER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO RODRIGUEZ, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO RODRIGUEZ, ANANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO RODRIGUEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO RODRIGUEZ, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO RODRIGUEZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO RODRIGUEZ, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO RODRIGUEZ, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO ROMAN, LESLIE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO ROMAN, LESLIE Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO ROMAN, LORELL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO ROMAN, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO ROMERO, LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO ROSARIO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO ROSARIO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO SANCHEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO SANCHEZ, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO SANES, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO SANTANA, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO SANTANA, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO SANTANA, TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SALGADO SANTIAGO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO SANTIAGO, AXEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO SANTIAGO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO SANTIAGO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO SANTIAGO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO SANTOS, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO SCHWARZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO SERRANO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO SERRANO, MAGALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO SIERRA, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO SIERRA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO SOLER, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO SOLER, LUPERCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO SOTO, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO SOTO, BEXAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO SOTO, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO SOTO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO SOTO, NELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO SOTO, SANDRALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO TORO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO TORRES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO TORRES, DAMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO TORRES, DAMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO TORRES, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO TORRES, RAYMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO TORRES, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO VARGAS, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO VAZQUEZ, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO VAZQUEZ, MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO VAZQUEZ, MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO VAZQUEZ, PERFECTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO VAZQUEZ, PERFECTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO VELAZQUEZ, SIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO VELEZ, FELIX L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO VENTURA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO VICENTE, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO VICENTE, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO VILA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO VILA, TANIA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO VILA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO VILLANUEVA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO VILLANUEVA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO VILLANUEVA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO, HECTOR RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADORIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADOVELEZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGAGO ASTACIO, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGAS CAEZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGAS ROSA, NAICY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SALGUERIO FARIA, GIANCARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGUERO AGUIAR, DAYNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGUERO AGUIAR, DAYNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGUERO FARIA, GIANCARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGUERO FARIA, GIANCARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGUERO FARIA, GIANCARLO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGUERO FARIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGUERO SANTOS, ALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALIB PADILLA, RAUL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALIB PADILLA, YEMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALICETI MALDONADO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALICETI MALDONADO, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALICETI RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALICETI SEPULVED, SILVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALICETI SOLIS, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALICETI SOLIS, ROBERTO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALICH SEMIDEY, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALICHS DIAZ, AGNES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALICHS MARTINEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALICHS POU, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALICHS RODRIGUEZ, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALICHS SOLDEVILA, JOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALICRUP CUELLO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALICRUP DE JESUS, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALICRUP DE JESUS, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALICRUP MELENDEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALICRUP MELENDEZ, MARIA DEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALICRUP RALAT, JOVANSKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALICRUP RIVERA, SANDRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALICRUP RODRIGUEZ, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALICRUP SANTAELLA, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALICRUP TORRES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALICRUP, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALICRUPS MALAVE, EFRAIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALID PADILLA, YARED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALIM NEVAREZ, BRIGIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALIM SANTIAGO, SAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALINAS ACEVEDO, DAVIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALINAS ARCE, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALINAS ARROYO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALINAS ARROYO, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALINAS ARZUAGA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALINAS BABILONIA, ELIUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALINAS BRITO, JOE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALINAS BURGOS, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALINAS CABAN, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALINAS CABAN, SIXTO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALINAS CARABALLO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALINAS CRUZ, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SALINAS D ARRASTIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALINAS D'ARRASTIA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALINAS GONZALEZ, VIRIDIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALINAS HERNANDEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALINAS JORGE, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALINAS MAYORGA, BIELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALINAS MAYORGA, BIELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALINAS MEDINA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALINAS MEDINA, WANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALINAS MORALES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALINAS MORALES, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALINAS MORALES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALINAS MORENO, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALINAS MORI, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALINAS MORI, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALINAS NEGRON, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALINAS NEGRON, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALINAS ORSINI, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALINAS ORTIZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALINAS QUINONES, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALINAS RODRIGUEZ, INDHIRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALINAS SANTIAGO, GUALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALINAS TORRES, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALINAS TUBENS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALINAS TUBENS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALINAS VALENTIN, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALINAS VELEZ, SHEILA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALIVA CABALLERO, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALIVA GONZALEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALIVA GONZALEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALIVA GONZALEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALIVA GONZALEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALIVA MORALES, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALIVA MORALES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALIVA MORALES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALIVA RODRIGUEZ, LYNNETTE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALIVA VALENTIN, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALIVA VALENTIN, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALIVIA FERNANDEZ, GLORIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALLENT AQUINO, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALLES OFARRIL, ROJEANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALLS ZAYAS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALMERON APONTE, ANTONIO G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALMERON APONTE, ANTONIO G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALMONTE GARCIA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALOME COLON, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALOME COLON, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALOME COSME, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALOME HERNANDEZ, MARINELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SALOME HERNANDEZ, OMAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALOME RIVERA, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALOME ROSARIO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALOME SOBA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALOME VILLARINI, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALOME VILLARINI, JUAN MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALOMON HIDALGO, YADELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALON DELGADO, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALORT JURADO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALORT MARQUEZ, BLANCA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALSEDO DELGADO, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALTAR ARROYO, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALTAR ARROYO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALTAR ARROYO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALTAR MATOS, HADAVELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALTAR NIEVES, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALTAR NIEVES, NAYDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALTAR NIEVES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALTARES CARDONA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALTARES CARDONA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALTARES DIPINI, FABIAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALTARES GONZALEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALTARES MORENO, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALTAREZ CARO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVA AVILES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVA CAMACHO, MIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVA CAMACHO, RENE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVA COLON, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVA COLON, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVA CRUZ, ROBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVA CRUZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVA DE JESUS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVA ENCARNACION, CATHERINE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVA FELICIANO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVA GONZALEZ, BERNARDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVA GONZALEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVA GONZALEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVA GONZALEZ, MARIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVA GONZALEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVA GONZALEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVA GONZALEZ, YARIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVA HUERTAS, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVA LOPEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVA LOPEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVA LOPEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVA LOPEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVA LOPEZ, ROBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVA LOPEZ, WIDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVA MALARET, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SALVA MALDONADO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVA MENDEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVA MERCADO, EVA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVA MONTALVO, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVA MONTALVO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVA NEGRON, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVA NEGRON, LESVIA W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVA ORTIZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVA POLANCO, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVA RAMOS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVA RIVERA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVA RODRIGUEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVA RODRIGUEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVA RODRIGUEZ, YAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVA ROSADO, DIANILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVA SANDOVAL, MARYLYN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVA SANDOVAL, NEREIDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVA SANTIAGO, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVA SANTIAGO, YUSERDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVA SANTIAGO, YUSERDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVA SOTO, SUHEILL MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVA VALENTIN, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR BONILLA, DIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR CARDONA, LOUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR CRESPO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR PACHECO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR TELLES, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVAT ARAGON, ENRIQUE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVAT GUTIERREZ, AMERICA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVAT RIVERA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVAT ROMAN, ROSEMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVAT TOLEDO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVAT VEGA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVATELLA SERRANO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVESEN VON ESSEN LOPEZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMALOT ALVARADO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMALOT CHICO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMALOT CHICO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMALOT DOMENECH, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMALOT DOVAL, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMALOT GIOVANNETTI, AMY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMALOT GIOVANNETTI, AMY ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMALOT GONZALEZ, AGNES G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMALOT GONZALEZ, GLORIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMALOT HERNANDEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMALOT JIMENEZ, PRISCILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMALOT MERCADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMALOT OCASIO, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMALOT PELLOT, YARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SAMALOT PEREZ, GILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMALOT PEREZ, GILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMALOT RODRIGUEZ, WANDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMALOT SOLER, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMALOT SOLER, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMALOT SOTO, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMBOLIN FELIBERTY, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMBOLIN GARCIA, JOSSIEBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMBOLIN GONZALEZ, JAILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMBOLIN LAMBOY, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMBOLIN MATTEI, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMBOLIN PEREZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMBOLIN PEREZ, LISBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMBOLIN SANTINI, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMBOLIN SERRANO, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMBOLIN VAZQUEZ, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMBOLIN VILELLA, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMBOY, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMO CALDERON, SYLVIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMO CASANOVA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMO CASANOVA, JENNIFER L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMO CASANOVA, JENNIFER L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMO GOYCO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMO GOYCO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMO MALDONADO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMO MARTINEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMO RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMOL MONTES, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMOL MONTES, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMOT ABREU, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMOT BETANCOURT, JESICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMOT BONILLA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMOT BONILLA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMOT BONILLA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMOT COLON, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMOT CRUZ, OMAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMOT CRUZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMOT MALDONADO, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMOT MALDONADO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMOT OLAVARRIA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMOT RODRIGUEZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMOT RODRIGUEZ, LAURA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMOT SOTO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMOT SOTO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMOT SOTO, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMOT SOTO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMOT VALENTIN, HENRY OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMOT VELEZ, LIZVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMOT, NELSON J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SAMPAYO CARAMBOT, EDDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMPAYO CARAMBOT, MARIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMPAYO MORENO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMPAYO RAMOS, EVELYN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMPAYO SARRAGA, BELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMPE LOPEZ, JAUME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMPER NAVEDO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMPLE MERCED, HAYBET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMPOLL ALMODOVAR, MAIRIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMPOLL CORREA, FRANKLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMPOLL CORREA, FRANKLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMPOLL GONZALEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMPOLL GONZALEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMPOLL MARTINEZ, ALEX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMPOLL MOLINA, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMPOLL SOBA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMRAH FONTANEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMRAH FONTANEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMRAH MIRANDA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMRAH MIRANDA, RAUL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL APONTE, WILHELM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL APONTE, WILHEM J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL ORTIZ, JOAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN ANTONIO ACHA, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN ANTONIO BEAUCHAMP, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN ANTONIO BEAUCHAMP, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN ANTONIO RAMOS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN ANTONIO TORT, GIORDANO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN INOCENCIO CARTAGENA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN INOCENCIO LANDRON, GLADYS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN INOCENCIO OPPENHEIMER, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN INOCENCIO SANTIAGO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN INOCENCIO, KARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN JOSE GONZALEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN LUCAS SANCHEZ, YARICELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN MARTIN CARMENATTY, YOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN MARTIN GONZALEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN MIGUEL ALABARCES, WALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN MIGUEL ALABARCES, WALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN MIGUEL BONILLA, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN MIGUEL BONILLA, ELBA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN MIGUEL CABAN, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN MIGUEL CABAN, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN MIGUEL CRESPO, MARIANGELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN MIGUEL GARAU, VICENTA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN MIGUEL GARCIA, EDGARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SAN MIGUEL GERENA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN MIGUEL LOPEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN MIGUEL LORENZANA, CLOTILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN MIGUEL MALDONADO, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN MIGUEL MENDOZA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN MIGUEL MI RANDA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN MIGUEL MIRANDA, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN MIGUEL ORTIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN MIGUEL PASTRANA, FELIX M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN MIGUEL RIVERA, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN MIGUEL RIVERA, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN MIGUEL RIVERA, EDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN MIGUEL RIVERA, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN MIGUEL RIVERA, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN MIGUEL RIVERA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN MIGUEL RIVERA, LISBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN MIGUEL ROMAN, DIPHNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN MIGUEL ROMAN, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN MIGUEL ROSADO, CALEB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN MIGUEL RUIZ, ENRIQUE JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN MIGUEL SALGADO, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN MIGUEL SANTIAGO, HEIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN MIGUEL SANTIAGO, YARESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN MIGUEL SANTIAGO, YARESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN MIGUEL SANTIAGO, YARESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN MIGUEL SERRANO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN MIGUEL SERRANO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN MIGUEL SERRANO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN MIGUEL SO SOLIVAN, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN MIGUEL TORRES, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN MIGUEL TORRES, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN MIGUEL VELAZQUEZ, IRASEMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN MIGUEL, RIVERA LISBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN MIGUELVELAZQUEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN PABLO BARRET, DEBORAH M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN ROMAN RODRIGUE, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN ROMAN, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN TANA RUIZ, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAN VICENTE FRAU, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABIA LEON, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABIA VALENTIN, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABIA VALENTIN, LAURA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRARIA ACEVEDO, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA DEL VALLE, WILJALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA ACEVEDO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA ACEVEDO, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA ACOSTA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA ACOSTA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA ALAMEDA, LIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANABRIA ALAMEDA, ROSA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA ALDUEN, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA ALICEA, MARILIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA ALICEA, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA ALICEA, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA ALVARADO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA ALVAREZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA AMELY, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA AMELY, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA ANDINO, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA APONTE, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA APONTE, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA ARCHILLA, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA ARCHILLA, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA ARIAS, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA ARROYO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA AYALA, IRIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA AYALA, JEMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA BAERGA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA BAERGA, LEIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA BAERGA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA BAERGA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA BAEZ, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA BAEZ, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA BAREA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA BELEN, SANEIRIS P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA BELTRAN, ADELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA BELTRAN, BASILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA BELTRAN, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA BELTRAN, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA BELVIS, ELIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA BELVIS, LILIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA BISBAL, ISABEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA BONILLA, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA CABAN, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA CADIZ, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA CAMACHO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA CAMPOS, PEDRO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA CAMPOS, PEDRO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA CAPPAS, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA CARABALLO, AUSTRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA CARLO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA CARLO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA CERPA, ANA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA CERPA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA CINTRON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA CINTRON, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA COLON, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA COLON, CARMEN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANABRIA COLON, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA COLON, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA COLON, MARIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA COLON, MICHELE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA COLON, REINALDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA CORA, CLARIBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA CORA, CLARIBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA CRUZ, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA CRUZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA CRUZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA CRUZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA CRUZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA CUEVAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA DE JESUS, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA DE JESUS, ELBA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA DE JESUS, HECTOR W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA DE JESUS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA DE JESUS, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA DE JESUS, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA DE MATOS, VILMA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA DEL VALLE, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA DEL VALLE, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA DEL VALLE, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA DEL VALLE, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA DEL VALLE, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA DEL VALLE, WISHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA DELGADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA DIAZ, YARIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA FEBUS, GLENN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA FELICIANO, ENELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA FIGUEROA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA FIGUEROA, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA FLORES, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA FLORES, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA FLORES, NELSON D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA GALARZA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA GARCIA, AHMED Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA GARCIA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA GARCIA, NIGSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA GONZALEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA GONZALEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA GONZALEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA GRACIA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA GUZMAN, JEITZA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA HERNANDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA HERNANDEZ, CYNTHIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA HERNANDEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA HERNANDEZ, JISELLE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA HERNANDEZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANABRIA HERNANDEZ, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA HUERTAS, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA HUERTAS, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA IRIZARRY, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA IRIZARRY, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA IRIZARRY, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA IRIZARRY, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA JARQUIN, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA JUSINO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA JUSTINIANO, RAMSEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA JUSTINIANO, RAMSEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA LEON, JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA LOPEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA LOPEZ, ODA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA LOPEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA LOPEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA LOPEZ, SUHAIL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA LOZADA, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA LOZADA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA LOZADA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA LOZADA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA LUCIANO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA LUCIANO, YOLANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA LUGO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA LUGO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA LUGO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA LUGO, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA LUGO, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA LUGO, WALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA MARIANI, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA MARIANI, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA MARTINEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA MARTINEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA MARTINEZ, MARISELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA MARTY, ARGENTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA MARTY, ARGENTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA MEJIAS, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA MELENDEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA MELENDEZ, FRANCHESKA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA MERCADO, MONICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA MOLINA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA MONTALVO, SUGERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA MONTANEZ, JAIME L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA MONTIJO, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA MORALES, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA MORALES, ANILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA MORALES, ANILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA MORALES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA MORALES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANABRIA MORALES, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA NEDINA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA NIEVES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA NUNEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA ORTIZ, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA ORTIZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA ORTIZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA ORTIZ, VIVIAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA ORTIZ, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA PADUA, ELSA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA PENA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA PENA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA PEREZ, JECENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA PEREZ, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA PEREZ, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA PEREZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA PEREZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA PEREZ, RITA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA PEREZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA PEREZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA PEREZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA PEREZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA PIRELA, BASILISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA QUILES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA QUINONES, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA QUINONEZ, LUIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA RAMOS, ANGEL X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA RAMOS, CARMEN V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA RAMOS, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA RAMOS, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA RAMOS, RUBEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA REYES, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA RIOS, DWIGHT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA RIOS, GELAMIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA RIVERA, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA RIVERA, BERENICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA RIVERA, CARIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA RIVERA, DAIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA RIVERA, ERNESTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA RIVERA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA RIVERA, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA RIVERA, MARILYN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA RIVERA, MARYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA RIVERA, MARYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA RIVERA, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA RIVERA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA RIVERA, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA RIVERA, VIANGELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANABRIA RIVERA, VIANGELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA RIVERA, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA RODRIGUEZ, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA RODRIGUEZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA RODRIGUEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA RODRIGUEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA RODRIGUEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA RODRIGUEZ, IVAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA RODRIGUEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA RODRIGUEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA RODRIGUEZ, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA RODRIGUEZ, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA RODRIGUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA RODRIGUEZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA RODRIGUEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA RODRIGUEZ, ZAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA ROLDAN, MARICELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA ROLDAN, MARICELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA ROMAN, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA RUIZ, ANA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA SAMBOLIN, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA SANABRIA, AIDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA SANABRIA, ANGELO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA SANABRIA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA SANABRIA, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA SANABRIA, OSWALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA SANCHEZ, CARLOS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA SANCHEZ, DAVIS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA SANCHEZ, LIZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA SANDOVAL, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA SANTIAGO, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA SANTIAGO, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA SANTIAGO, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA SANTIAGO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA SANTIAGO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA SANTOS, JULIANA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA SCHLAFER, SHEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA SEDA, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA SEPULVEDA, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA SILVA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA TELMONT, IRINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA TELMONT, SAHYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA TOLEDO, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA TORRES, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA TORRES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA TORRES, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA TORRES, MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA TORRES, MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA TORRES, MARISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANABRIA TORRES, MARISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA TORRES, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA UJAQUE, ESTEFANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA VALLE, FLORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA VARGAS, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA VAZQUEZ, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA VEGA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA VEGA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA VELASQUEZ, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA VELAZQUEZ, KEISHLA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA VELAZQUEZ, OFELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA VELAZQUEZ, OFELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA VELEZ, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA VELEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA VELEZ, LUIS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA VELEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA VICENS, JANNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA VIERA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA ZAMBRANA, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIABONES, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIABURGOS, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANANTONIO MENDOZA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANC HEZ RIVERA, JOEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHE Z CRUZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHES ALAMO, JONNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHES CANCEL, GLADIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHES DAVID, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHESZ TORRES, JUAN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MULERO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SAEZ, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ., RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ABRAHAM, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ABREU, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ABREU, CARMELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ABREU, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ABREU, ELIZANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ABREU, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ABREU, JOEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ABREU, MERCEDES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ACEVEDO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ACEVEDO, DORIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ACEVEDO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ACEVEDO, ERMELINDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ACEVEDO, ERMELINDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ ACEVEDO, ERMELINDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ACEVEDO, FERNANDO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ACEVEDO, HAYDERLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ACEVEDO, IVAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ACEVEDO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ACEVEDO, JAQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ACEVEDO, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ACEVEDO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ACEVEDO, ROSA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ACEVEDO, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ACOSTA, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ACOSTA, ERNESTO H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ACOSTA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ACOSTA, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ACOSTA, VILMA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ACOSTA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ADORNO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ADORNO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ADORNO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ADORNO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ADORNO, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ADORNO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ADORNO, MIRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ADORNO, MIRIAM R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ADORNO, SUEHEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ADORNO, SUEHEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ AGOSTO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ AGOSTO, BELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ AGOSTO, SUJEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ AGOSTO, SUJEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ AGOSTO, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ AGOSTO, ZULEIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ AGOSTO, ZULEIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ AGOSTO, ZULEIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ AGRINSONI, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ AGRINSONI, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ AGRON, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ AGRON, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ AGUILAR, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALAMO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALAMO, ZURISADDAI A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALAYON, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALCANTARA, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALDAHONDO, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALDEA, JOVITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALDEA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALEJANDRO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALEMAN, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALEMAN, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ ALEMAN, SAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALEQUIN, CARMEN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALEQUIN, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALEQUIN, NERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALEQUIN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALGARIN, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALICEA, HECTOR S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALICEA, NATACHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALICEA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALICEA, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALICEA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALICEA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALMEDINA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALMODOVAR, ISIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALMODOVAR, ISIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALMODOVAR, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALMONTE, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALMONTE, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALMONTE, WANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALONSO, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALONSO, LAURA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALTAMIRANO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALTURET, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALVARADO, ALEXIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALVARADO, EDWIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALVARADO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALVARADO, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALVARADO, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALVARADO, MARYOLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALVARADO, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALVARADO, ZULMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALVAREZ, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALVAREZ, BENI J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALVAREZ, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALVAREZ, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALVAREZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALVAREZ, MIRIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALVAREZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALVAREZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALVAREZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALVELO, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALVERIO, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALVERIO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ALVERIO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ AMADOR, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ AMARO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ AMARO, ISAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ AMARO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ AMBERT, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ AMEZAGA, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ AMEZAGA, INGRID N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ AMEZQUITA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ AMIEIRO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ AMIERO, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ AMILL, JOHANNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ANDINO, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ANDINO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ANDINO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ANDINO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ANES, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ANES, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ APONTE, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ APONTE, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ APONTE, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ APONTE, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ AQUINO, EDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ARCE, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ARCE, OLGA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ARCHILLA, MILEDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ARENADO, ANYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ARIAS, ARMANDO H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ARIAS, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ARIAS, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ARIAS, SYLVIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ARRIAGA, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ARRIAGA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ARROYO, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ARROYO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ARROYO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ARROYO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ARROYO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ARROYO, GLORIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ARROYO, JUAN F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ARROYO, JUSTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ARROYO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ARROYO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ARROYO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ARROYO, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ARROYO, MARYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ARROYO, MARYAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ARROYO, NYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ARROYO, OMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ARROYO, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ARROYO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ARZON, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ARZUAGA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ AVILA, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ AVILA, SUNAHOLLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ AVILA, SUNAHOLLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ AVILES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ AVILES, ENOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ AVILES, FRANLY H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ AVILES, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ AVILES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ AYALA, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ AYALA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ AYALA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ AYALA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ AYALA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ AYALA, MARIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ AYALA, ODALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BABILONIA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BABILONIA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BAEZ, ANA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BAEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BAEZ, CHARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BAEZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BAEZ, DELIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BAEZ, HECTOR G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BAEZ, HECTOR G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BAEZ, ISAIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BAEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BAEZ, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BAEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BAEZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BAEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BALAGUER, AIXA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BAREA, JUSTO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BARRETO, EIMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BARRETO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BARRIOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BARRIS, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BATISTA, OCTAVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BAUZA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BELEN, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BELLBER, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BELTRAN, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BENABE, JOSUE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BENET, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BENGOCHEA, HECTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BENITEZ, AMEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BENITEZ, AMEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BENITEZ, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BENITEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BENITEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BENITEZ, PEDRO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BERBERENA, ANGEL MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ BERBERENA, DORCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BERDECIA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BERMUDEZ, IRASEMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BERMUDEZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BERMUDEZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BERMUDEZ, RICKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BERNECER, AMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BERNECER, AMY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BERNECER, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BERNECER, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BERNECER, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BERRIOS, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BERRIOS, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BERRIOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BERRIOS, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BERRIOS, LINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BETANCES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BETANCOURT, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BETANCOURT, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BETANCOURT, MILEDYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BEZARES, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BIDOT, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BLANCO, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BLANCO, NEXY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BLANCO, NEXY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BOBONIS, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BONANO, CARMEN Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BONES, DIXIERELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BONES, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BONET, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BONILLA, BRENDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BONILLA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BONILLA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BONILLA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BONILLA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BONILLA, MARYLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BONILLA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BONILLA, ROSA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BONILLA, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BONILLA, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BORGES, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BORGES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BORGES, DIMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BORRERO, CARLOS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BORRERO, LESLIE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BOSQUES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BOYER, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BRAS, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BRAVO, WILLIAM J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ BRITO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BRITO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BRUNO, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BRUNO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BRUNO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BURGOS, DEINIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BURGOS, IVAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BURGOS, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BURGOS, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BURGOS, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BURGOS, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BURGOS, RAUL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BURGOS, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BURGOS, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BURGOS, YANIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CABAN, LUCELENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CABAN, THISBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CABAN, THISBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CABEZUDO, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CABEZUDO, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CABEZUDO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CABRERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CABRERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CABRERA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CABRERA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CABRERA, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CACERES, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CACERES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CACERES, DORIS S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CACERES, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CACHOLA, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CALDERON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CALDERON, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CALO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CALO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CAMACHO, EMINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CAMACHO, EMINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CAMACHO, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CAMACHO, GRACE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CAMACHO, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CAMACHO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CAMACHO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CAMARENO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CAMPOS, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CAMPOS, MARY LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CANALES, YITZ HAK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CANCEL, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CANCEL, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CANDELARIA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ CANDELARIA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CANDELARIA, JUAN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CANDELARIA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CANDELARIA, WALDETRUDIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CANDELARIO, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CANDELARIO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CANDELARIO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CANDELARIO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CANDELAS, PRISCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CANETTY, MAXWELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CAPELES, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CAPO, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARABALLO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARABALLO, CARLOS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARABALLO, CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARABALLO, HECTOR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARABALLO, JOHANNY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARABALLO, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARABALLO, MELVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARABALLO, OLGA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARAMBOT, LUIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARATTINI, JESSICA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARBALLO, BRIAN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARDONA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARDONA, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARDONA, EDGAR MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARDONA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARDONA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARDONA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARDONA, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARDONA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARDONA, ZIARA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARINO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARINO, IRMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARINO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARMONA, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARMONA, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARO, ESTRELLA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARO, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARRASQUILLO, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARRASQUILLO, ANA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARRASQUILLO, CHRISTIAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARRASQUILLO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARRASQUILLO, DEBORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARRASQUILLO, ITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ CARRASQUILLO, MARIANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARRASQUILLO, SARAHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARRASQUILLO, SARAHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARRASQUILLO, SHEILA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARRASQUILLO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARRERAS, EDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARRERAS, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARRERAS, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARRERO, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARRERO, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARRERO, LOURDES G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARRILLO, YAIZA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARRILLO, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARRION, AGAPITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARRION, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARRION, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARRION, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARRION, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARRION, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARRION, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARRION, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARTAGENA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARTAGENA, ANABELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARTAGENA, ANABELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARTAGENA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARTAGENA, DIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARTAGENA, DIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARTAGENA, HECTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARTAGENA, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARTAGENA, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARTAGENA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARTAGENA, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARTAGENA, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARTAGENA, NITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARTAGENA, NITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARTAGENA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CASANOVA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CASANOVA, KATIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CASANOVA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CASELLAS, GUARIONEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CASELLAS, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CASIANO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CASIANO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CASIANO, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CASIANO, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CASIANO, YAMILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CASIANO, YAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CASILLAS, IRIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CASILLAS, LYDIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ CASILLAS, ULISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CASO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CASTELLANO, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CASTILLO, DIANA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CASTILLO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CASTILLO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CASTILLO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CASTILLO, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CASTILLO, ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CASTOIRE, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CASTRO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CASTRO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CASTRO, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CASTRO, BRAULIO I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CASTRO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CASTRO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CASTRO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CASTRO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CASTRO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CASTRO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CASTRO, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CASTRO, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CASTRO, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CASTRO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CASTRO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CASTRO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CASTRO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CASTRO, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CASTRO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CASTRO, SULAINEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CASTRO, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CATALA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CENTENO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CENTENO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CENTENO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CENTENO, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CENTENO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CENTENO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CENTENO, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CENTENO, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CEPEDA, JESSICA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CEPEDA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CHACON, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CHARDON, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CHEVERE, ELBA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CINTRON, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CINTRON, DAISY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CINTRON, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CINTRON, LUIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ CINTRON, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CINTRON, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CINTRON, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CINTRON, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CLASS, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CLASS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CLAUDIO, BRENDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CLAUDIO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CLAUDIO, LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CLAUDIO, MAYDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CLAVELL, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CLAVELL, MIGDELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CLAVELL, ROCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CLEMENTE, MARK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLL, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLLADO, LOURDES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLLAZO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLLAZO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLLAZO, IVELIZE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLLAZO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLLAZO, KADISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLLAZO, KADISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLLAZO, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLLAZO, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLLAZO, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLLAZO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLLAZO, SAMUEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLLAZO, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLLAZO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLLAZO, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, AXEL N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, AXEL N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, CACILIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, CACILIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, CESAR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, DAIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, ELVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, ELVIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, ILIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ COLON, JACKSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, JANIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, JESMARIET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, JORGE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, JORGE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, JOVITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, LEONARIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, LOIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, LYSSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, RICARDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, ROSE Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, VICTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, WILLIAM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CONCEPCION, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CONCEPCION, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CONCEPCION, JEANNETE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CONCEPCION, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CONCEPCION, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CONCEPCION, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ CONCEPCION, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CONCEPCION, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CONCEPCION, VERY B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CONDE, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CONTRERAS, SHEILA Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CORA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CORDERO, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CORDERO, AXEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CORDERO, JUAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CORDERO, MARYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CORDERO, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CORDOVA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CORDOVA, DAMARIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CORDOVA, DANNETTE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CORDOVA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CORDOVA, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CORRALIZA, GIL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CORRALIZA, IDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CORRALIZA, IDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CORREA, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CORREA, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CORREA, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CORREA, LILIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CORREA, LILYBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CORREA, LUZ I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CORREA, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CORSINO, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CORTES, ARACELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CORTES, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CORTES, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CORTINA, WILLIAM R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CORUJO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COSME, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COSME, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COSS, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COSTACAMPOS, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COSTACAMPS, ABIZAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COSTELLO, PABLO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COSTELLO, PABLO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COTTO, JOAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COTTO, NELIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COTTO, NELIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COTTO, NICOLASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COTTO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COURTNEY, YARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COURTNEY, YARRELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRESPO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRESPO, EMMA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRESPO, FRANCISCO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ CRESPO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRESPO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRESPO, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRESPO, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRESPO, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRESPO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRESPO, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRESPO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRESPO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRESPO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRESPO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRESPO, YOSSELYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, AGUEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, ANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, ARCADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, BRISEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, DAISY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, DOROTEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, EDNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, JOELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, LIZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ CRUZ, LUIS FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, MIRTA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, NANCY LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, ONEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, RITA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, SILMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, WENSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, YAMILEZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, YOANIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, YOMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, YOMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CUADRADO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CUEVA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CURBELO, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CURBELO, IDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CURBELO, IDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DAPENA, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DAVID, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DAVID, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DAVID, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DAVID, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DAVILA, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DAVILA, IRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DAVILA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DAVILA, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DAVILA, MYRNELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DAVILA, MYRNELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DAVILA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DAVIS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ DE ALBA, GUSTAVO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE ALBA, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE ALBA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE APONTE, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE CARVALHO, DECIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE COSTE, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE COSTE, NANCY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE JESUS, BELMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE JESUS, BELMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE JESUS, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE JESUS, CARLOS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE JESUS, CASILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE JESUS, ELI S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE JESUS, ELI S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE JESUS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE JESUS, ENITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE JESUS, FELIX JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE JESUS, GUARBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE JESUS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE JESUS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE JESUS, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE JESUS, HERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE JESUS, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE JESUS, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE JESUS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE JESUS, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE JESUS, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE JESUS, LEMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE JESUS, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE JESUS, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE JESUS, MYRNA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE JESUS, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE JESUS, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE JESUS, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE JESUS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE JESUS, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE JESUS, YASHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE JESUS, ZORAYA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE LA CRUZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE LA CRUZ, PORFIRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE LEON, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE LEON, FLORENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE LEON, FLORENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE LEON, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE LEON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE LEON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE LEON, MODESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE LEON, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE LEON, SANTIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ DE LEON, YANIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE LEON, YARIBSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE LOS SANTOS, NORMA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE MERCADO, MARTHA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE RIVERA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE RIVERA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE SOTO, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE VIGOREAUX, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DECLET, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DECLET, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DEFENDI, JOHANYS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DEFENDINI, JOHANYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DEKONY, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DEL CAMPO DELGADO, MARIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DEL CAMPO, ISABEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DEL TORO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DEL VALLE, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DEL VALLE, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DEL VALLE, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DEL VALLE, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DEL VALLE, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DEL VALLE, LARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DEL VALLE, LARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DEL VALLE, MAYDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DEL VALLE, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DEL VALLE, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DEL VALLE, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DEL VALLE, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DEL VALLE, VILMA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DEL VALLE, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DEL VALLE, ZULEIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DELGADO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DELGADO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DELGADO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DELGADO, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DELGADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DELGADO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DELGADO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DELGADO, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DELGADO, HELEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DELGADO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DELGADO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DELGADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DELGADO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DELGADO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DELGADO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DELGADO, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DELGADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ DELGADO, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DELGADO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DELGADO, NAYLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DENIZARD, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DENNIS, AMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DESARDEN, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DIAZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DIAZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DIAZ, CARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DIAZ, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DIAZ, ELADINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DIAZ, ELISEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DIAZ, ELVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DIAZ, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DIAZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DIAZ, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DIAZ, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DIAZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DIAZ, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DIAZ, HEYWOOD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DIAZ, HILDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DIAZ, JANICK O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DIAZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DIAZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DIAZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DIAZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DIAZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DIAZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DIAZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DIAZ, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DIAZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DIAZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DIAZ, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DIAZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DIAZ, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DIAZ, NURIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DIAZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DIAZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DIAZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DIAZ,ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DIEPPA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DISLA, CHRISTOPHER X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DOMINGUEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DOMINGUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DOMINGUEZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DOMINGUEZ, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DOMINGUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DOMINGUEZ, ZILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DROZ, AGNES K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ DUPREY, MARCOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DUQUE, NOEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DUVERGE, GERARDO ENMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ECHEVARRIA, JUAN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ECHEVARRIA, WALLY S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ELIZA, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ EMERIC, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ENCARNACION, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ENCARNACION, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ENCARNACION, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ENCARNACION, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ENCARNACION, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ENCHAUTEGUI, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ENCHAUTEGUI, WANDA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ESCALERA, ADRIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ESPADA, IVAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ESPADA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ESPINOSA, LIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ESPINOSA, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ESPINOSA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ESTEVES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ESTRADA, LIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ESTRADA, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ESTRADA, RUBILIANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ESTRADA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ESTRELLA, SERGIO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ EXCIA, YALEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FAJARDO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FALCON, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FALERO, NEDELYA K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FALU, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FALU, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FANTAUZZI, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FANTAUZZI, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FARGAS, ADRIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FEBO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FEBO, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FEBRES, JOVANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FEBRES, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FEBUS, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FELIBERTY, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FELICI, VIVIANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FELICIANO, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FELICIANO, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FELICIANO, ANA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FELICIANO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ FELICIANO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FELICIANO, ANGELINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FELICIANO, ANGELINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FELICIANO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FELICIANO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FELICIANO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FELICIANO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FELICIANO, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FELICIANO, IDALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FELICIANO, IVANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FELICIANO, IVANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FELICIANO, JESUS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FELICIANO, JOEMIXAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FELICIANO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FELICIANO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FELICIANO, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FELICIANO, MERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FELICIANO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FELICIANO, MIRTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FELICIANO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FELICIER, YAIRALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FELICIER, YAIRALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FELIPE, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FELIPE, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FELIX, BERTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FELIX, DAISY D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FELIX, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FELIX, JOEDANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FERNANDEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FERNANDEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FERNANDEZ, BLANCA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FERNANDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FERNANDEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FERNANDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FERNANDEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FERNANDEZ, PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FERNANDEZ, TANAIKIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FERNANDEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FERNANDEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FERREIRA, GERANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FERREIRA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FERRER, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FIGUEORA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FIGUEROA, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FIGUEROA, ANA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FIGUEROA, ANELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FIGUEROA, ANELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FIGUEROA, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FIGUEROA, AUREO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ FIGUEROA, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FIGUEROA, CLARISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FIGUEROA, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FIGUEROA, CUTBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FIGUEROA, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FIGUEROA, EDDIE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FIGUEROA, EDRICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FIGUEROA, EDUARMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FIGUEROA, EDUARMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FIGUEROA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FIGUEROA, ELVIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FIGUEROA, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FIGUEROA, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FIGUEROA, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FIGUEROA, GLORILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FIGUEROA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FIGUEROA, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FIGUEROA, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FIGUEROA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FIGUEROA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FIGUEROA, JERIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FIGUEROA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FIGUEROA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FIGUEROA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FIGUEROA, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FIGUEROA, JUAN DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FIGUEROA, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FIGUEROA, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FIGUEROA, KARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FIGUEROA, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FIGUEROA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FIGUEROA, MYRIAM H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FIGUEROA, MYRNA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FIGUEROA, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FIGUEROA, NIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FIGUEROA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FIGUEROA, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FIGUEROA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FIGUEROA, VIRGILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FIGUEROA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FLECHA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FLORES, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FLORES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FLORES, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FLORES, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FLORES, ELISA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FLORES, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FLORES, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FLORES, GAMALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ FLORES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FLORES, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FLORES, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FLORES, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FLORES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FLORES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FLORES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FLORES, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FLORES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FLORES, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FLORES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FLORES, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FLORES, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FLORES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FONRODONA, AMOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FONSECA, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FONSECA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FONSECA, LYZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FONSECA, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FONTANEZ, ELISIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FONTANEZ, ENITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FONTANEZ, ITAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FONTANEZ, ITAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FONTANEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FONTANEZ, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FRANCO, GISELE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FRATICELLI, JESINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FUENTES, AUGUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FUENTES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FUENTES, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GALARZA, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GALARZA, ANN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GALARZA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GALARZA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GALARZA, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GALARZA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GALINDEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GALINDEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GALINDEZ, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GALLARDO, LAURA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GALLOZA, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GALVAN, KENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GALVAN, KENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARAY, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARAY, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCED, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, ARCADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, AYMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ GARCIA, AYMEE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, CLARA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, CLARA DEL MA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, DAMILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, DIDIEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, EMANUELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, EULALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, EVERIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, GERONIMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, JOKSAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, MASHELIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, MICHELLE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ GARCIA, PASTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, RAQUEL DEL MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, VICTOR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, VIDALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARCIA, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GERENA, MARICELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GERENA, MAXIMO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GIERBOLINI, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GINES, DAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GINES, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GINES, DIMARYS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GINES, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GINES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GOMEZ, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GOMEZ, BRIGIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GOMEZ, GLENDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GOMEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GOMEZ, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GOMEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GOMEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GOMEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GOMEZ, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GOMEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GOMEZ, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GOMEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GOMEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, AGUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, ALADINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, ANA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, ANA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, ANGELA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ GONZALEZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, CRISTINA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, DIMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, EDIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, GILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, GLORIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, HAMID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, HILDARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, INIABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, JESSICA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, JUAN RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, JUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, JUSTO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ GONZALEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, LYDIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, MANUEL DE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, MARIA JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, MARISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, MIRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, NINOSHKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, NYDIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, OLGA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, ROCHELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, ROCHELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, SAMUEL W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, SULYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, TOMASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, TOMASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ GONZALEZ, VIVIAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, WILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, YEHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, ZAENID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GORDIAN, CHARMINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GORDIAN, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GOTAY, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GRACIA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GRATENOLE, HECTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GREEN, ALVIN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GREEN, ALVIN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GUADALUPE, KYRIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GUADALUPE, ORLANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GUADALUPE, RAYMOND E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GUTIERREZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GUZMAN, ALEXIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GUZMAN, ANTONIO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GUZMAN, ASUNCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GUZMAN, GLADYS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GUZMAN, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GUZMAN, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GUZMAN, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GUZMAN, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GUZMAN, MAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GUZMAN, NELLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GUZMAN, NELLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GUZMAN, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GUZMAN, NILSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GUZMAN, NILSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GUZMAN, ROBERTO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GUZMAN, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HANCE, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HENRIQUEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, AGUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, ALEXSANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, BELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ HERNANDEZ, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, EDDY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, ELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, HECTOR LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, HILDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, MAYRA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, NARDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, REINALDO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, RUBEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, SARITZIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, SOLMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, WILMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERNANDEZ, YENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERRERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HERRERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ HIDALGO, DELIVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HIDALGO, DELIVE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HIDALGO, DELIVE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HIDALGO, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HILDALGO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HIRALDO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HIRALDO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HIRALDO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ HUERTAS, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ INCLE, MANUEL F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ IRIZARRV, IRMAGDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ IRIZARRY, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ IRIZARRY, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ IRIZARRY, AURELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ IRIZARRY, AURELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ IRIZARRY, AURELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ IRIZARRY, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ IRIZARRY, AXEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ IRIZARRY, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ IRIZARRY, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ IRIZARRY, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ IRIZARRY, DAIVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ IRIZARRY, DEBORAH E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ IRIZARRY, DEOSCOIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ IRIZARRY, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ IRIZARRY, INGRID J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ IRIZARRY, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ IRIZARRY, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ IRIZARRY, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ IRIZARRY, RAMONA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ IRIZARRY, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ IRIZARRY, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ IRIZARRY, WANDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ISAAC, PEDRO D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ISAAC, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ITURRINO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ IZAGAS, LIZANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ JAIMAN, ENID J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ JAVIER, MARANYELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ JIMENEZ, ALIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ JIMENEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ JIMENEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ JIMENEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ JIMENEZ, ELSIE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ JIMENEZ, ERVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ JIMENEZ, ERVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ JIMENEZ, IVAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ JIMENEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ JIMENEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ JIMENEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ JIMENEZ, MIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ JIMENEZ, MIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ JIMENEZ, PRUDENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ JIMENEZ, PRUDENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ JORGE, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ JUARBE, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ KOORNCHORN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LA COSTA, BENICIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LA COSTA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LA SANTA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LABOY, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LABOY, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LABOY, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LABOY, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LAGUNA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LAJARA, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LAJARA, KAREN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LAJARA, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LAJARA, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LAMB, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LAMB,RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LAMBOY, KEDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LAMBOY, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LAMD, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LAMOUTTE, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LANZO, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LANZO, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LAO, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LARA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LARREGUI, IDALIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LAZU, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LE RAVEN, IAN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LEBRON, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LEBRON, ELSIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LEBRON, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LEBRON, INIABELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LEBRON, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LEBRON, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LEBRON, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LEBRON, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LEBRON, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LEBRON, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LEININGER, ATABEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LEON, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LEON, DORA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LEON, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LEON, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LINARES, NATALIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ LINARES, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LIND, SONIA DEL P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LIZARDI, ELBA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LIZARDI, LOURDES D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LLANOS, ANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LLANOS, PETRITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LLAVONA, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LLERAS, GABRIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LLORET, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LLORET, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPERENA, ELIUD I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPERENA, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ SANCHEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, ANAMARIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, ANAMARIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, BRENDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, BRENDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, ELVIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, ISAIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, IVETTE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, LASLIE Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, LOUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ LOPEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, MIGUEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, NAOMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, NELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, NYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, NYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, PEGGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, YAMIL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LORENZI, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LORENZI, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LORENZO, GRISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOYOLA, GIOVANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOZADA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOZADA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOZADA, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOZANO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LUCIANO, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LUCIANO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LUGO, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LUGO, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LUGO, MARIA ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LUGO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LUNA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LUPIANEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LUYANDO, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LUYANDO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MACEIRA, ADALIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MAISONET, GERARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MAISONET, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MAISONET, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MALAVE, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MALDONADO, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MALDONADO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MALDONADO, CINTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MALDONADO, EDGARDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MALDONADO, GISELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MALDONADO, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MALDONADO, JORGE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MALDONADO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MALDONADO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MALDONADO, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ MALDONADO, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MALDONADO, KARY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MALDONADO, LOAIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MALDONADO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MALDONADO, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MALDONADO, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MALDONADO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MALDONADO, MILDRED O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MALDONADO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MALDONADO, NIXA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MALDONADO, NYDIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MALDONADO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MALDONADO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MALDONADO, SINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MALDONADO, SINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MALDONADO, TYRONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MALDONADO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MALDONADO, YOHANA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MALTES, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MAMBRU, CHARISS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MANZANILLO, NAHOMI I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MANZANO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MANZANO, MARCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MANZANO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MANZANO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MANZANO, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARCANO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARCANO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARCHAND, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARCHAND, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARCHAND, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARCHAND, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARCHAND, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARENGO, ELLIOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARQUEZ, CARLOS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARQUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARQUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARQUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARQUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARRERO, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARRERO, ANGELES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARRERO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARRERO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARRERO, GAMALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARRERO, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARRERO, IRMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARRERO, IRMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARRERO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARRERO, KAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ MARRERO, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARRERO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARRERO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARRERO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARRERO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARRERO, MICHELLE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARRERO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARRERO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARRERO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTIN, GILIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, ALMIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, DELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, ELI SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, ELISEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, ENOCK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, HEIDI L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, HEIDI L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, IRMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, LINDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, LOURDES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, LYDIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, MARTA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, MARTIN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, MELANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, MILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ MARTINEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, NARMO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, SAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, SUEHALEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARZAN, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARZAN, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARZAN, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MASCARO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MASSA, BLANCA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MASSA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MASSAS, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MATEO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MATEO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MATEO, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MATEO, MARIELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MATEO, MICHELLE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MATEO, YISA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MATIAS, JESSICA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MATOS, GINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MATOS, HIRAM L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MATOS, IRIS Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MATOS, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MATOS, SARAHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MATOS, SARAHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MATOS, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MATTA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MATTA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MATTA, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MATTA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MATTEI, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MATTEI, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MEDIAVILLA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MEDINA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MEDINA, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MEDINA, ANA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MEDINA, CHRISTOPHER L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ MEDINA, ELISEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MEDINA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MEDINA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MEDINA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MEDINA, IVETTE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MEDINA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MEDINA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MEJIAS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MEJIAS, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MEJIAS, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MEJIAS, YESSMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MEL, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MELENDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MELENDEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MELENDEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MELENDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MELENDEZ, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MELENDEZ, KARLA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MELENDEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MELENDEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MELENDEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MELENDEZ, MARILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MELENDEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MELENDEZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MELENDEZ, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MELENDEZ, ROCHELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MELENDEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MELENDEZ, YANISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MELENDEZ, YESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MELENDEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MELENDEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MENDEZ, ANGELIE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MENDEZ, CARMEN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MENDEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MENDEZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MENDEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MENDEZ, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MENDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MENDEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MENDEZ, MARIPURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MENDEZ, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MENDEZ, VANESSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MENDEZ, VANESSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MENDEZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MENDEZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MENDIOLA, VANESSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MENDOZA, GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MENDOZA, GRACIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MENDOZA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ MENDOZA, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MENDOZA,JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MENENDEZ, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MERAN, ZORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MERCADO, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MERCADO, BLASINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MERCADO, EDGARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MERCADO, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MERCADO, GODOFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MERCADO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MERCADO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MERCADO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MERCADO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MERCADO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MERCADO, JOVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MERCADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MERCADO, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MERCADO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MERCADO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MERCADO, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MERCADO, OTILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MERCADO, PERSIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MERCADO, RAYMOND A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MERCADO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MERCADO, RUTZAHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MERCADO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MERCADO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MERCADO, VICTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MERCADO, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MERCADO, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MERCED, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MERCED, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MILANES, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MIRALLES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MIRANDA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MIRANDA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MIRANDA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MIRANDA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MIRANDA, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MIRANDA, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MIRANDA, ROSENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MIRANDA, WESLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MITCHELL, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MOCTEZUMA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MOJICA, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MOJICA, OLGA ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MOLINA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MOLINA, GILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MOLINA, ILANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ MOLINA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MOLINA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MOLINA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MONAGAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MONAGAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MONGE, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MONGE, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MONGE, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MONSERRATE, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MONTA&EZ, DENISSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MONTALVO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MONTALVO, EVELYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MONTALVO, LILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MONTANEZ, SANDRA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MONTANEZ, TEOBALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MONTANEZ, YANSIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MONTANEZ, YANSIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MONTESINO, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MONTIJO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MONZON, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MONZON, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MORALES, ADA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MORALES, ALICIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MORALES, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MORALES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MORALES, CRUCITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MORALES, DARWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MORALES, DIANILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MORALES, FERDINAND M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MORALES, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MORALES, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MORALES, HAYDEE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MORALES, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MORALES, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MORALES, JACOBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MORALES, JOCABED M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MORALES, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MORALES, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MORALES, JUDITH M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MORALES, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MORALES, KIARA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MORALES, LESLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MORALES, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MORALES, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MORALES, MARIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MORALES, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MORALES, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MORALES, NELSON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MORALES, NELSON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ MORALES, OREALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MORALES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MORALES, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MORALES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MORALES, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MORALES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MORALES, YOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MORALES, YOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MORALES, ZABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MORAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MORENO, GABRIEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MORENO, GUILLERMO JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MORENO, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MORENO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MORENO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MORENO, ODETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MORERA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MORET, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MORET, EMERITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MOYET, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MOYET, MIGUELINA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MUNICH, LILLIAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MUNIZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MUNIZ, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MUNIZ, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MUNIZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MUNIZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MUNIZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MUNIZ, JEANETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MUNOZ, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MUNOZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MUNOZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MUNOZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MUNOZ, SAMALY Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MUNOZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MURPHY, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NARANJO, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NATAL, CHRISTIAN REY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NATAL, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NAVARRO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NAVARRO, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NAVARRO, JUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NAVARRO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NAZARIO, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NAZARIO, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NAZARIO, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NAZARIO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NAZARIO, NELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NAZARIO, ROSELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ NAZARIO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NAZARIO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NEGRON, ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NEGRON, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NEGRON, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NEGRON, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NEGRON, CRIMILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NEGRON, CRIMILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NEGRON, DARA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NEGRON, DAVIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NEGRON, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NEGRON, JANICE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NEGRON, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NEGRON, MAYLA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NEGRON, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NEGRON, RHODES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NEGRON, RHODES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NEGRON, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NEGRON, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NERIS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NERIS, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NEVAREZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NIETO, ODELTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NIEVES, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NIEVES, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NIEVES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NIEVES, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NIEVES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NIEVES, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NIEVES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NIEVES, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NIEVES, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NIEVES, EVA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NIEVES, FUNDADORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NIEVES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NIEVES, IRIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NIEVES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NIEVES, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NIEVES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NIEVES, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NIEVES, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NIEVES, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NIEVES, ROBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NIEVES, ROSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NIEVES, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NIEVES, XAXIVETH I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NOBOA, SHEILA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NUNEZ, ANNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NUNEZ, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ NUNEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NUNEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NUNEZ, RIGOBERTO JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NUNEZ, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OBREGON, CLARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OCACIO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OCACIO, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OCASIO, AURIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OCASIO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OCASIO, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OCASIO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OCASIO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OCASIO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OCASIO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OFARRIL, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OJEDA, FRESMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OJEDA, GLENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OJEDA, ILEANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OJEDA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OJEDA, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OLIVERAS, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OLIVERAS, LOURDES C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OLIVERAS, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OLIVERAS, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OLIVERAS, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OLIVERO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OLIVIERI, ERMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OLIVIERI, ERMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OLIVO, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OLMEDA, TEOFILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OLMEDO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OLMO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OLMO, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OLMO, JESUS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OQUENDO, DARLENE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OQUENDO, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OQUENDO, TOMAS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORENGO, LEDIF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORENGO, MARIA DE LOS ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OROZCO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OROZCO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OROZCO, MILDREED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OROZCO, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTA, GLORIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTA, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTEGA, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTEGA, BRENDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ ORTEGA, DALIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTEGA, IDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTEGA, JANISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTEGA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, ANA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, ANTONIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, CRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, DIXON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, EDUARDO F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, EDUVIGIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, ELLIOT L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, ERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, GIOVANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, GLAIRELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, GLORIVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, GLORIVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, HELEODORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, ISAAC R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, ISAAC R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, JADIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, JAYDY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, JOHNILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, KATHERINE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ ORTIZ, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, MARANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, MARANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, MARILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, MAUREEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, NERITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, NIXIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, NORBERTO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, PABLO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, RAMON E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, ROSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, SHAKIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, SHEILYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, WANDA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, ZAIDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, ZORAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OSORIO, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OSORIO, ANDRES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OSORIO, BRYAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OSORIO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OSORIO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OSORIO, MARANLLELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OTERO, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OTERO, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OTERO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OTERO, BELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OTERO, BELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OTERO, BENIGNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OTERO, CARMEN X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OTERO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OTERO, LISANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OTERO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OTERO, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ OTERO, MYRNALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OTERO, SOL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OTERO, ULISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OTERO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OYOLA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OYOLA, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OYOLA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OYOLA, MIREYSHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OYOLA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OYOLA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PABON, ANA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PABON, CARELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PABON, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PACHECO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PACHECO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PACHECO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PACHECO, ROSALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PACHECO, WANDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PADILLA, ADMITZAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PADILLA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PADILLA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PADUA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PAGAN, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PAGAN, ALYS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PAGAN, ALYS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PAGAN, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PAGAN, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PAGAN, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PAGAN, CARMEN T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PAGAN, CARMENSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PAGAN, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PAGAN, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PAGAN, DAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PAGAN, EDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PAGAN, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PAGAN, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PAGAN, IRIVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PAGAN, ITSAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PAGAN, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PAGAN, LILLIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PAGAN, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PAGAN, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PAGAN, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PAGAN, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PAGAN, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PAGAN, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PAGAN, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PAGAN, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PARDO, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ PARDO, TERESA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PAREDES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PAREDES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PARRILLA, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PARRILLA, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PASTRANA, BIANCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PASTRANA, EDMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PASTRANA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PATINO, MARIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEDRAZA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEDRAZA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEGUERO, IRIS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PELLICIA, GUILLERMO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PELLICIER, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PENA, ANAIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PENA, GERMAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PENA, ISALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PENA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PENA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PENA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PENA, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PERALES, EVA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PERAZA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PERDOMO, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREIRA, NYRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREIRA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREIRA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PERELES, SANTIAGO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, ADNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, CORAL DEL MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, CORALYS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, CORALYS DEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, ELIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, ELIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, GERTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ PEREZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, ILEANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, INIABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, JAVIER E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, JORELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, JOSE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, LEILANIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, LILIA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, LUZ C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, LUZ G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, LYDIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, LYNELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, MILAGROS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, NITZIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ PEREZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, ROXANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, SHEILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SÁNCHEZ PÉREZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, SONIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, WYDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PESQUERA, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PICON, EVANGELISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PILLOT, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PIMENTEL, SORAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PINEIRO, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PINEIRO, NELSON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PINERO, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PINTOR, LOYDA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PIZARRO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PIZARRO, BETSABE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PIZARRO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PIZARRO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PIZARRO, FELIX E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PIZARRO, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PIZARRO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PIZARRO, PEDRO H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PIZARRO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PIZARRO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PIZARRO, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PIZARRO, ZAIDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PLACERES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PLANADEBALL, NUMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PLANADEBALL, NUMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ POLONIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ POLONIA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ POMALES, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ POMALES, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ POMALES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PONT, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ POSSE, MIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PRADO, JULIO CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PRIETO, CLAUDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PRIETO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PRIETO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PRINCIPE, IDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PRINCIPE, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ PRINCIPE, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ QUESADA, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ QUILES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ QUILES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ QUILES, ROSA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ QUINONES, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ QUINONES, CARMEN Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ QUINONES, DAYANA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ QUINONES, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ QUINONES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ QUINONES, KARITSHA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ QUINONES, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ QUINONES, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ QUINONES, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ QUINONES, NORAH I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ QUINONES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ QUINONES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ QUINONES, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ QUINONEZ, ZULEMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ QUINTANA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ QUINTANA, FRANCHESCA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ QUINTANA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ QUINTANA, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ QUIQONES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMIREZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMIREZ, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMIREZ, JEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMIREZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMIREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMIREZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMIREZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMIREZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMIREZ, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMIREZ, YOMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMOS, ABELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMOS, ALEX J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMOS, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMOS, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMOS, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMOS, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMOS, CORAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMOS, DELIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMOS, EDWIN JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMOS, ELISEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMOS, FLOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMOS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMOS, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMOS, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ RAMOS, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMOS, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMOS, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMOS, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMOS, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMOS, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMOS, LIBERTAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMOS, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMOS, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMOS, LORENA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMOS, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMOS, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMOS, MARCELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMOS, MARIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMOS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMOS, MARIA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMOS, MARIA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMOS, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMOS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMOS, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMOS, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMOS, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMOS, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMOS, NAYDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMOS, NYDIA LIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMOS, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMOS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMOS, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMOS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMOS, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMOS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RAMOS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RANERO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ REBOYRAS, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ REGUS, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ REMON, YANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RESTO, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RESTO, EDWIN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RESTO, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RESTO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RESTO, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ REXACH, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ REY, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ REYES, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ REYES, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ REYES, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ REYES, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ REYES, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ REYES, CANDIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ REYES, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ REYES, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ REYES, CLARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ REYES, ENEIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ REYES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ REYES, EXPEDITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ REYES, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ REYES, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ REYES, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ REYES, JANICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ REYES, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ REYES, JERMAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ REYES, JORDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ REYES, JORGE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ REYES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ REYES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ REYES, JULIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ REYES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ REYES, LIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ REYES, LYNNETTE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ REYES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ REYES, MARIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ REYES, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ REYES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ REYES, MYRTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ REYES, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ REYES, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ REYES, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ REYES, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ REYES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ REYES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ REYES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ REYES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ REYES, ROSANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ REYES, SARAHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ REYES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ REYES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ REYES, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIOS, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIOS, CARLOS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIOS, CARMEN IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIOS, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIOS, FERNANDO H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIOS, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIOS, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ RIOS, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIOS, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIOS, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIOS, LYNDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIOS, LYNDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIOS, PETER H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIOS, ROCHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, ALICIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, ALMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, ALMA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, ASHLEY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, AUGUSTO CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, BLANCA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, CARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, CARLOS JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ RIVERA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, DARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, DAVID J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, DEBRA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, DORIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, ELIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, ENOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, ERMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, FELIX L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, FRANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, GLADYS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, GUELMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, GUELMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, HIPOLITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, JAQUELINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, JESUS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, LEIDIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, LOIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, LOIDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ RIVERA, LUIS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, LUNA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, LUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, MADELINE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, MARY LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, MARYCELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, MAXIMINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, MONICA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, NORALIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, NYDIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, PEDRO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, PRUDENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, ROBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, SAMERITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, SHIRLEY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ RIVERA, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, YAIRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, YANILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROBLES, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROBLES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROBLES, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROBLES, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROBLES, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROBLES, SAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROBLES, XIOMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGO, LOURDES L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, AMALEC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, AMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, ANGEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, AVIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, CARMEN T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, DAMARY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, DIOSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, EDITH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ RODRIGUEZ, EILEEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, ELISA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, ELIZABETH D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, EMERIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, GEISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, GEOVANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, GLORIALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, GUILLERMO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, IVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, JAVIER A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, JAVIER A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, JEITZA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, JEITZA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, JESUS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, JESZEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, JOSMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, LADY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ RODRIGUEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, LILLIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, LISSETTE LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, MARCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, MARCO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, MARELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, MARIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, MARICELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, NIGMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, NITZA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, NITZA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, NOEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, PERSIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, PERSIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ RODRIGUEZ, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, SAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, SOLEIM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, SORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, SUREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, SUREY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, URIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, WILSON S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, YAMIL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIQUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRZ., PRIMITIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROGRIGUEZ, RUTH E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROJAS, CARMEN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROJAS, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROJAS, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROJAS, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SÁNCHEZ ROJAS, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROLDAN, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROLDAN, ISMAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROLON, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROLON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROLON, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROLON, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROLON, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROLON, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROMAN, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROMAN, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROMAN, ANGEL RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROMAN, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROMAN, ELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROMAN, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROMAN, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROMAN, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROMAN, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROMAN, MAYRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROMAN, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROMAN, NIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROMAN, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROMAN, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ ROMAN, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROMAN, PEGGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROMAN, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROMAN, WANDA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROMERO, DARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROMERO, DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROMERO, EVELYN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROMERO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROMERO, LEONARDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROMERO, LEONARDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROMERO, NINOSKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROMEU, WILFREDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROMEU, WILFREDO JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROQUE, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROQUE, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROQUE, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSA, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSA, ARLETTE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSA, CESAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSA, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSA, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSA, DELIA ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSA, HILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSA, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSA, JESSICA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSA, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSA, NILSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSA, NILSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSA, NORBERTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSA, ROSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSADO, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSADO, FLOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSADO, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSADO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSADO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSADO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSADO, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSADO, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSADO, MARICELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSADO, MARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSADO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSADO, NORBERTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ ROSADO, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSADO, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSARIO, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSARIO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSARIO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSARIO, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSARIO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSARIO, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSARIO, GRISSELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSARIO, GRISSELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSARIO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSARIO, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSARIO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSARIO, JORLANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSARIO, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSARIO, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSARIO, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSARIO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSARIO, LUZ Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSARIO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSARIO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSARIO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSARIO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSARIO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSARIO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSARIO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSARIO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSARIO, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSARIO, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSARIO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSARIO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSAS, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSS, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RUBILDO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RUIZ, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RUIZ, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RUIZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RUIZ, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RUIZ, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RUIZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RUIZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RUIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RUIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RUIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RUIZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RUIZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RUIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RUIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RUIZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ RUIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RUIZ, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RUIZ, MARIE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RUIZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RUIZ, NATASHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RUIZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RUIZ, RICARDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RUIZ, VILKMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RUIZ, VIVIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RUIZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SAAVEDRA, FELIX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SABATER, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SABATER, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SAEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SAEZ, GASPAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SAEZ, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SAEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SAEZ, MARTANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SALAMAN, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SALAMAN, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SALCEDO, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SALCEDO, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SALERNO, ENSIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SALGADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SALGADO, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SALGADO, PAGANEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SALGADO, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SALVA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, ABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, ADAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, AIDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, BLANCA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ SANCHEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, LISHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, MILDRED I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, SAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, SUJEIL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, VIVIAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, YASHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANCHEZ, ZOEDYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANDOVAL, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTALIZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTANA, ADA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTANA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTANA, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTANA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTANA, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTANA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTANA, JOSELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTANA, JOSELY H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ SANTANA, JOSELY H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTANA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTANA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTANA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTANA, YESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTS, ANUBIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, ADISONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, AGUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, ALBERTO JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, CARLOS ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, EDWIN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, EVA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, EVELYN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, EVELYN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, GIOVANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, GUSTAVO ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, HORTENSIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, ILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, ILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, IRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, ISOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ SANTIAGO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, JOSE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, MARIANGELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, MARIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, MILNELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, MILNELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, MYRIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, MYRNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, NADEHDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, NILDA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, NILDA DEL MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, NILDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, OLAMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, OMAR DE JESU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, YULIANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTINI, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTOS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ SANTOS, ANNIE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTOS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTOS, HEILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTOS, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTOS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTOS, NELLY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTOS, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTOS, OTHNIEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTOS, OTHNIEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTOS, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SEDA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SEDA, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SEDA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SEGARRA, FLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SEMIDEI, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SEMIDEI, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SEPULVEDA, AGAPITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SEPULVEDA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SEPULVEDA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SEPULVEDA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SEPULVEDA, DANNALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SEPULVEDA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SERRA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SERRANO, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SERRANO, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SERRANO, BALTAZAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SERRANO, BALTAZAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SERRANO, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SERRANO, CLINIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SERRANO, EDDIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SERRANO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SERRANO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SERRANO, IRIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SERRANO, IRMA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SERRANO, JACOBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SERRANO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SERRANO, JENNIFER B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SERRANO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SERRANO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SERRANO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SERRANO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SERRANO, MIRELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SERRANO, MYRTA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SERRANO, MYRTA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SERRANO, NORBERTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SERRANO, PABLO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SERRANO, ROMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SERRANO, ROMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ SERRANO, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SEVILLA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SEVILLANO, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SEVILLANO, AMARILIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SIERRA, ARACELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SIERRA, ARACELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SIERRA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SIERRA, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SIERRA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SIERRA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SIERRA, IVETTE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SIERRA, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SIERRA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SIERRA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SIERRA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SIERRA, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SIERRA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SILVA, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SILVA, DAMARIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SILVA, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SILVA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SILVA, LOYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SILVA, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SILVA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SILVA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SMITH, MARIE C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SOLA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SOLDEVILA, MARIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SOLDEVILA, MAXIMO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SOLDEVILA, YADIRA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SOLER, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SOLER, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SOLER, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SOLER, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SOLIS, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SOLIVAN, VENILIANESE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SOLIVAN, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SORRENTINI, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SORRENTINI, WILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SOSA, DINELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SOSA, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SOSA, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SOSA, FELICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SOSA, FELICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SOSTRE, GEOVANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SOSTRE, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SOTO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SOTO, ANTONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SOTO, AXEL FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ SOTO, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SOTO, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SOTO, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SOTO, CANDIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SOTO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SOTO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SOTO, EDGAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SOTO, IRIS Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SOTO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SOTO, JOSE LEMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SOTO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SOTO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SOTO, MARA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SOTO, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SOTO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SOTO, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SOTO, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SOTO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SOTO, RUBEN JR. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SOTO, SARA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SOTO, SARA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SOTO, SARAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SOTO, YANIXIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SOTO, YANIXIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SOTO, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SOTO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SOTO, ZORAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SPANOS, SONIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SPANOZ, RAIMUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SUAREZ, ARIEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SUAREZ, FELIX R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SUAREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SUAREZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SUAREZ, ROCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SUS, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TAPIA, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TAPIA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TAVAREZ, RUBEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TEJADA, MERCEDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TEXIDOR, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TIRADO, AUGUSTO CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TIRADO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TIRADO, ELSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TIRADO, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TIRADO, ERICK X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TIRADO, IARA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TIRADO, IRMA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TIRADO, NOMAYRA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TIRADO, NOMAYRA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ TIRADO, PEDRO N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TOLEDO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TOLEDO, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TOLEDO, ROSELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TOLEDO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TOLENTINO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORO, CANDIDA ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRELLAS, JAVIER E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRELLAS, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRELLAS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, ALEX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, ANALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, ANGEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, ARKEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, BRAYAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, CHERILYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, EYLEEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, GUIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ TORRES, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, IRIS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, JAHAIRA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, JAIMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, JENNIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, JONATTAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, KARILYN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, LEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, LEONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, LORNAIRA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, LUZ MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, MADELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, MELANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, MELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, NANCY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, NERIHAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, NORMA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, SYLMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, TIFFANY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, VICMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ TORRES, WALTER ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, WILMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, WILMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, YARILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORRES, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORREZ, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TORREZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TOSADO, BILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TOSADO, LUZ DARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TOSADO, LUZ DARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TOSADO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TOSADO, ROY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TOVAR, CELESTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TRINIDAD, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TRINIDAD, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TROCHE, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TROCHE, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TROCHE, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ URBINA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VALDERRAMA, EVA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VALDES, CELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VALDES, CELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VALDES, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VALDES, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VALDES, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VALDEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VALENTIN, ADAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VALENTIN, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VALENTIN, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VALENTIN, ERICK M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VALENTIN, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VALENTIN, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VALENTIN, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VALENTIN, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VALENTIN, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VALENTIN, NANCY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VALENTIN, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VALENTIN, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VALENTIN, ROGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VALENTIN, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VALENTIN, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VALENTIN, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VALENTIN, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VALENTIN, VIIVIAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VALLE, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VALLE, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VALLEJO, IVAN U | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VALLEJO, NORA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ VALLEJO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VARELA, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VARELA, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VARELA, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VARELA, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VARGAS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VARGAS, IRIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VARGAS, JULIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VARGAS, LILLIAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VARGAS, ROSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VAZQUEX, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VAZQUEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VAZQUEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VAZQUEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VAZQUEZ, CHRISTIAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VAZQUEZ, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VAZQUEZ, EDGAR N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VAZQUEZ, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VAZQUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VAZQUEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VAZQUEZ, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VAZQUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VAZQUEZ, EVELYN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VAZQUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VAZQUEZ, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VAZQUEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VAZQUEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VAZQUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VAZQUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VAZQUEZ, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VAZQUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VAZQUEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VAZQUEZ, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VAZQUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VAZQUEZ, MADELEINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VAZQUEZ, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VAZQUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VAZQUEZ, MARITZA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VAZQUEZ, MARTA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VAZQUEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VAZQUEZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VAZQUEZ, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VAZQUEZ, OMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VAZQUEZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VAZQUEZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VAZQUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VEGA, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ VEGA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VEGA, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VEGA, ANTONIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VEGA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VEGA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VEGA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VEGA, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VEGA, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VEGA, EILLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VEGA, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VEGA, ELISAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VEGA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VEGA, IVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VEGA, JOANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VEGA, JOANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VEGA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VEGA, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VEGA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VEGA, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VEGA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VEGA, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VEGA, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VEGA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VEGA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VEGA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VEGA, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VEGA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VEGA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VEGA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VEGA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VEGA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VEGA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VEGA, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VEGA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VEGA, VANESSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VEGA, VILMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VEGA, VIRGILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VEGA, YARIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VEGA, ZORAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VEGUILLA, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELAZQUEZ, AMNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELAZQUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELAZQUEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELAZQUEZ, DELL MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELAZQUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELAZQUEZ, GUARIONEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELAZQUEZ, ISVELT M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELAZQUEZ, JARANDELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELAZQUEZ, KEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ VELAZQUEZ, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELAZQUEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELAZQUEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELAZQUEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELAZQUEZ, SARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELAZQUEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELEZ, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELEZ, AHMMED I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELEZ, ARELIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELEZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELEZ, CLARIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELEZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELEZ, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELEZ, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELEZ, LYNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELEZ, MARGARITA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELEZ, MARIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELEZ, MARIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELEZ, MAYRA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELEZ, MIRTA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELEZ, ROBERTO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELEZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELEZ, SEGUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELEZ, TAISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELEZ, TAISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELLON, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELLON, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VERA, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VERA, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VERGARA, MELANIE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VIALIZ, SIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VIANA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VIANA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ VICENTE, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VICENTE, FLOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VICTOR, FAUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VIDAL, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VIERA, JULIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VIERA, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VIERA, MARLIN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VIERA, NILSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VILLALONGO, JAIME R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VILLAMIL, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VILLAMIL, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VILLANUEVA, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VILLANUEVA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VILLANUEVA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VILLANUEVA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VILLANUEVA, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VILLEGAS, DULCE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VILLEGAS, JULIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VILLEGAS, JULIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VILLEGAS, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VILLICANA, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VINAS, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VIVALDI, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VIVES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ WALKER, ANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ WALKER, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ WILLIAMS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ YAMBO, ELBA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ZABALA, CARIDAD M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ZARAGOZA, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ZAVALA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ZAVALA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ZAYAS, ADA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ZAYAS, CARLO H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ZAYAS, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ZAYAS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ZAYAS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ZAYAS, ROSA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ZAYAS, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ZAYAS, SHIRLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, AMARYLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, BILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, CINDY S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, DEBORAH A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ, ENRIQUE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, JOSELITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, JUAN RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, KATHERINE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, LORENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, LUIS DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, MAXIMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, RAMON C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, SALVADORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, SHAKIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, VICTOR MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, ZILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ,DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ,FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ,ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ,VICTOR FAUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZALVARADO, KHAREM L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZAVILES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZDIAZ, SIMEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZFELIX, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZGOMEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZHERNANDEZ, ELLUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZLOPEZ, OLGA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZLUGO, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZMONTANEZ, BLANCA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZMOYET, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZRODRIGUEZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZROJAS, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZROMERO, FAUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZSANCHEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZTORRES, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZVALENTIN, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCLEMENTE ALEMAN, NYDIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDERS CABAN, JORGE JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDERS CONCEPCION, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDERS ERAZO, DORALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDERS MUNOZ, ALMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDERS MUNOZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDERS MUNOZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDERS MUNOZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDIN ALVAREZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDIN ORTEGA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL ., ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL ANDINO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL ANDINO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL ANDINO, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL ANDINO, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL APONTE, DANGELO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL ASPRILLA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL AVILES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL BAEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL BENITEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL CAMAANO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL CAMAANO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL CARRASQUILL, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL CLAUDIO, ARCADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL COLON, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL COLON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL CORTES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL CRUZ, ALDO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL CRUZ, CARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL DE TORRE, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL FERNANDEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL FERNANDEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL FIGUEROA, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL FLORES, HELEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL FLORES, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL GARCIA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL GARCIA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL GARCIA, CELIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL GONZALEZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL HEREDIA, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL IRIZARRY, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL IRIZARRY, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL IRIZARRY, RICKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL LEBRON, HECTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANDOVAL MARTE, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL MATOS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL MATOS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL MORALES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL NIEVES, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL OTERO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL PABON, KRISTOFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL QUINTANA, CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL RAMOS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL RAMOS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL RAMOS, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL RIOS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL RIVERA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL RIVERA, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL RIVERA, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL RIVERA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL RIVERA, OSCAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL RODRIGUEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL RODRIGUEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL ROSADO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL SANCHEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL SANTONI, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL SANTOS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL SANTOS, RAFAEL V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL SOUBIRAN, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL TORRES, JOSIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL TORRES, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL VEGA, MARTA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL VELAZQUEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL VELAZQUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL VELAZQUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL YORDAN, TYNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOZ MELENDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOZ NOBLE, SULINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOZ NOBLE, SUZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOZ PEREA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOZ PEREA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOZ RIVERA, DIANELEE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOZ RIVERA, LYSANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOZ RODRIGUEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOZ RODRIGUEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOZ RODRIGUEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOZ ROSA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOZ ROSA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOZ SANTIAGO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANDRA, HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANES AYALA, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANES BERMUDEZ, LIZZETTE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANES BERMUDEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANES BURGOS, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANES COTTO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANES COTTO, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANES FERRER, MARISOL T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANES GARAY, GLORYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANES GARAY, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANES GARCIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANES GARCIA, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANES GARCIA, LUCY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANES GUZMAN, RUTH E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANES PAGAN, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANES PAGAN, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANES PAGAN, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANES RIVERA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANES RODRIGUEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANES RODRIGUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANES RODRIGUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANES RODRIGUEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANES RODRIGUEZ, SILVERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANES ROLDAN, CARMELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANES ROSA, DARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANES SANTANA, ANA CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANES SANTIAGO, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANES SANTOS, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANES TORRES, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANEZ RIVERA, BARBARA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANFELIS CASTILLO, GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANFELIU VERA, ANDRES F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANFELIZ  GONZALEZ, ADA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANFELIZ ALVAREZ, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANFELIZ ARROYO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANFELIZ COSME, ADANIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANFELIZ COSME, ADANIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANFELIZ COSME, NAYDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANFELIZ CSME, NAYDAL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANFELIZ MARRERO, CRUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANFELIZ MARRERO, YILDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANFELIZ ORTIZ, ANA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANFELIZ ORTIZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANFELIZ ORTIZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANFELIZ PEREZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANFELIZ PEREZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANFELIZ PEREZ, WIDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANFELIZ RAMOS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANFELIZ RAMOS, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANFELIZ RAMOS, NERI A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANFELIZ RONDON, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANFELIZ VIRELLA, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANFILIPO RESUMIL, ROSANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANFILIPPO DOYLE, MARY C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANFIORENZO ADROVET, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANFIORENZO CACHO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANFIORENZO CACHO, FRANCISCO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANFIORENZO FERNANDEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANFIORENZO GIL DE LA MADRID, ANDRE RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANFIORENZO ORTIZ, JESLYNN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANFIORENZO RODRIGUEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANFIORENZO RODRIGUEZ, PALOMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANFIORENZO ZARAGOZA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANG RIVAS, DIONIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANGUINETTI CARRILLO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANGUINETTI FRET, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANHCEZ ORTIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANIEL BANREY, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURGO MELENDEZ, MELVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO ALVAREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO AMEZQUITA, LUIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO ANDINO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO ARCE, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO ARROYO, MARYENIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO AYALA, DAGMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO AYALA, SHAINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO CALCANO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO CALCANO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO CALDERON, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO CARRASQUILLO, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO CARRILLO, ANNETTE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO CARRILLO, ANNETTE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO CASTILLO, CARMEN T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO CEPEDA, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO CORREA, ISIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO CORREA, ISIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO CORREA, LIZAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO CORREA, LIZAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO CORREA, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO CRUZ, GILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO CRUZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO CRUZ, LUDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO CRUZ, LUISA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO CRUZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO CUEVAS, ZAIRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO DAVILA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO DAVILA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANJURJO DELGADO, BRENDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO DELGADO, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO DOMENECH, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO DOMENECH, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO DONES, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO DONES, JULIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO DONES, MARTA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO FERNANDEZ, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO FERRER, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO FIGUEROA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO FIGUEROA, MARITERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO FUENTES, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO FUENTES, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO GONZALEZ, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO GONZALEZ, NELLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO GONZALEZ, NELLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO LANZO, ALEJANDRO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO MANSO, TOMASITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO MARTINEZ, YEISMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO MELENDEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO MELENDEZ, ENID A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO MELENDEZ, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO MELENDEZ, MELVA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO NAVARRO, NYDIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO NAZARIO, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO NIEVES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO NIEVES, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO NUNEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO OCASIO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO OLIVO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO ORTIZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO PABON, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO PABON, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO PEREZ, ROBERTO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO PIMENTEL, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO PIMENTEL, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO PIMENTEL, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO PIZARRO, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO POMAR, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO RIVERA, ANGEL T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO RIVERA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO ROBLES, INES G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO ROBLES, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO RODRIGUEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO RODRIGUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO RODRIGUEZ, JORGE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO RODRIGUEZ, OMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO RODRIGUEZ, OMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO RODRIGUEZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANJURJO RODRIGUEZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO SALGADO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO SANTANA, CINDY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO SANTANA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO SANTIAGO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO SANTOS, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO SANTOS, KIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO SANTOS, NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO SOLIS, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO SOLIS, SONIA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO SOTO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO SOTO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO TORRES, MARIENIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO TORRES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO VERGES, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURO FIGUEROA, MARITERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANMIGUELTORRES, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANO RODRIGUEZ, LIZ ODETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANOGUEL BAEZ, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANOGUEL VEGA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANOGUET CANCEL, JISEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANOGUET CANCEL, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANOGUET CRUZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANOGUET DIODONET, ISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANOGUET FLORES, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANOGUET FRANQUI, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANOGUET GONZALEZ, PIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANOGUET MELENDEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANOGUET MELENDEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANOGUET MORALES, AIDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANOGUET MORALES, AIDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANOGUET OCASIO, DAVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANOGUET OCASIO, DAVILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANOGUET PADILLA, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANOGUET PADILLA, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANOGUET ROMEU, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANOGUET ROMEU, OBED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANOGUET TORRES,EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANOGUET, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANOGUET PADILLA, ZAHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANQUET MERCADO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANQUICHE CASTRO, JAHAZIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANQUICHE MENDEZ, VINCENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA ALICEA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA ALICEA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA ALICEA, MARGOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA ALICEA, MARGOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA APONTE, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA APONTE, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTA APONTE, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA AYALA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA AYALA, ZORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA BAEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA BAEZ, IRIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA BENITEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA BENITEZ, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA BETANCOURT, ASHLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA BURGOS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA CARRASQUILLO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA CARRASQUILLO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA CARRASQUILLO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA CARRASQUILLO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA CHABRIEL, BLANCA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA CHABRIEL, KAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA COLON, FELIX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA CORREA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA CRESPO, SALLY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA CRESPO, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA DAVILA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA DE LEON, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA DE LEON, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA DE LEON, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA DE RODRIGUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA DELGADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA DIAZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA DIAZ, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA FELIX, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA FONSECA, YARILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA GONZALEZ, GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA GONZALEZ, LUIS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA GONZALEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA GUZMAN, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA LOZANO, SHEINELL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA LOZANO, SHEINELL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA MALDONADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA MALDONADO, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA MEDINA, ADALINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA MEDINA, ADALINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA MEDINA, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA MEDINA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA MELENDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA MILANO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA MILANO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA MIRANDA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA MONTES, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA MONTES, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA NIEVES, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA NORIEGA, DARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTA OLIVER, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA OLMEDA, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA OLMEDA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA OTERO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA PAGAN, DIEGO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA PAGAN, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA PEREZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA PEREZ, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA RAMOS, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA RAMOS, NESTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA RAMOS, SINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA RAMOS, SINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA RAMOS, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA REPOLLET, ANGEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA REPOLLET, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA REPOLLET, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA RIOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA RIOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA RIVERA, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA RIVERA, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA RIVERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA RIVERA, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA RIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA ROBLES, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA ROBLES, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA RODRIGUEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA RODRIGUEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA RODRIGUEZ, COLETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA RODRIGUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA RODRIGUEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA RODRIGUEZ, WILDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA ROMAN, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA ROMAN, HERSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA ROSA HADDOCK, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA ROSA, ELIGIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA SANABRIA, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA SANCHEZ, LAURA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA SANCHEZ, NORMA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA SANTA, MEROLYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA SANTIAGO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA SANTOS, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA SERRANO, VIVIANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA SILVA, YARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA SOSA, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA TRINIDAD, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA VAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTA VAZQUEZ, NILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA ZAYAS, LUZI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA ZAYAS, ROSIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA,CESAR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTACRUZ ALVAREZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTAELLA ACEVEDO, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTAELLA AGOSTO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTAELLA ARGUINSONI, MARIA DEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTAELLA ARROYO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTAELLA BENABE, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTAELLA BENITEZ, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTAELLA BENITEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTAELLA BONILLA, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTAELLA BUITRAGO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTAELLA CARLO, HAMED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTAELLA COLON, GILEYXIS X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTAELLA CRUZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTAELLA DEL VALLE, ELLIOT A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTAELLA DIAZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTAELLA DIAZ, SERGIOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTAELLA DONES, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTAELLA FIGUEROA, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTAELLA FRANCO, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTAELLA LOPEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTAELLA MANGUAL, LIZZY J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTAELLA MENDEZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTAELLA ORTIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTAELLA ORTIZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTAELLA PEREZ, MARILYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTAELLA PONS, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTAELLA QUINONES, YOLANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTAELLA RODRIGUEZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTAELLA SABAT, BIANCKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTAELLA SALDANA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTAELLA SANTIAGO, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTAELLA SERRANO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTAELLA SERRANO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTAELLA SERRANO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTAELLA SOTO, GLADYS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTAELLA VIDAL, JOYCETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTAELLA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTAELLA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTAGO MATOS, MABEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTAGO RODRIGUEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTAIGO RODRIGUEZ, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTALICES APONTE, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTALICES APONTE, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTALICES APONTE, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTALIZ ACOSTA, ISIDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTALIZ ALVAREZ, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTALIZ ALVAREZ, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTALIZ AVILA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTALIZ AVILA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTALIZ AVILA, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTALIZ CUEBAS, ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTALIZ CUEVAS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTALIZ CUEVAS, JOUDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTALIZ DE SANTIAG, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTALIZ DESALDEN, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTALIZ ESTEVES, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTALIZ HERNANDEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTALIZ JIMENEZ, ANAYS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTALIZ JIMENEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTALIZ JUSTINIANO, GLORISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTALIZ JUSTINIANO, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTALIZ JUSTINIANO, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTALIZ MARTI, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTALIZ NEGRON, ANA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTALIZ RAMOS, ESTRELLITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTALIZ RAMOS, ESTRELLITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTALIZ RAMOS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTALIZ RAMOS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTALIZ RUIZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTALIZ SORRENTINI, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTALIZ SORRENTINI, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTALIZ TORRES, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTALIZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTALIZVELAZQUEZ, CARL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTAMARIA OTS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTAMARIA RODRIGUEZ, BRAUNIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTAMARIA TORRES, OSCAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTAN GARCIA, MICHELLE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTAN PEREZ, CLEORFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ACEVEDO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ACEVEDO, SHEYLA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ACEVEDO, SORAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ACEVEDO, SORAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ACEVEDO, TOMIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ACOSTA, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ACOSTA, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ACOSTA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ACOSTA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ACOSTA, OBED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ACOSTA, OBEDILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ACOSTA, OBEDILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ACOSTA, OLIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTANA ACOSTA, SUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ADORNO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ADORNO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ADORNO, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ADORNO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ADORNO, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA AGUAYO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA AGUAYO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ALAMEDA, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ALAMEDA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ALAMEDA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ALAMO, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ALAMO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ALAMO, MARYZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ALAMO, MARYZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ALBINO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ALEJANDRO, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ALEMAR, CHELSEA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ALGARIN, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ALGARIN, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ALICEA, FLORENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ALLENDE, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ALLENDE, VANESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ALMODOVAR, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ALMODOVAR, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ALMONTE, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ALOMAR, JIMMY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ALOMAR, JIMMY JR. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ALVARADO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ALVARADO, MINILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ALVARADO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ALVARES, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ALVAREZ, CARMEN Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ALVAREZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ALVAREZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ANDUJAR, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ANDUJAR, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ANDUJAR, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ANDUJAR, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA APOLINARIS, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA APONTE, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA APONTE, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA APONTE, CRUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA APONTE, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA APONTE, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA APONTE, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA APONTE, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ARCE, ELISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ARCHILLA, SAYLENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTANA ARECHE, DIONISIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ARGUELLES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ARNAU, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ARROYO, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ARROYO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ASENCIO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA AVILES, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA AYALA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA AYALA, CHERYL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA AYALA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA AYALA, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA AYALA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA AYALA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA AYALA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA AYALA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA BAERGA, IANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA BAEZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA BAEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA BAEZ, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA BAEZ, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA BAEZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA BAEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA BAEZ, SANTIAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA BAEZ, YARILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA BALADO, GRACE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA BARADA, OLVIN RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA BARBOSA, IRMA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA BARRETO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA BARRETO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA BARRETO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA BARRIOS, LINOSHKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA BELARDO, PAULINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA BERBERENA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA BERBERENA, KARELYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA BERRIOS, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA BERRIOS, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA BERRIOS, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA BERRIOS, MIGNELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA BETANCOURT, ALMA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA BETANCOURT, BERENICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA BETANCOURT, IRIZEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA BETANCOURT, IRIZEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA BETANCOURT, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA BEZARES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA BONHOMME, ELISEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA BONHOMME, ELISEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA BONILLA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA BONILLA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA BOSQUES, GLIZETTE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTANA BOURDON, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA BRACERO, JUANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA BRACERO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA BRUNO, REINARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA BURGOS CARMEN D . | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA BURGOS, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA BURGOS, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA BURGOS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA BURGOS, JULIO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA BURGOS, LOURDES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA BURGOS, LOURDES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA BURGOS, MARANYELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA BURGOS, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA BURGOS, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA BUSQUETS, JARIANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CABAN, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CABRERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CACERES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CACERES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CACERES, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CACERES, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CALDERON, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CALZADA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CAMACHO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CAMACHO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CAMACHO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CAMACHO, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CAMACHO, WANDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CANALES, JOHHAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CANDELARIO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CANDIA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CANTRES, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CARABAL, CRISOSTOMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CARABALLO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CARABALLO, LINDA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CARDONA, ELSIE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CARDONA, ELSIE JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CARIRE, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CARIRE, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CARO, ORIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CARO, RAFAEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CARRADERO, LAURA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CARRASQUILLO, ALI J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CARRASQUILLO, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CARRASQUILLO, YASHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CARRERO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CARRILLO, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CARRILLO, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CARRION, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTANA CASADO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CASIANO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CASTILLO, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CASTRO, CARMEN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CASTRO, CHARLES J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CASTRO, DENISSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CASTRO, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CASTRO, MIOSOTIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CASTRO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CASTRO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CENTENO, IVONNE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CENTENO, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CENTENO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CHARRIEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CHEVERE, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CINTRON, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CINTRON, MARYBELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CIORDIA, ANA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CLAUDIO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CLAUDIO, MAYRA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CLAUDIO, MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CLAUDIO, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA COLLAZO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA COLLAZO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA COLON, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA COLON, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA COLON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA COLON, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA COLON, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA COLON, ELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA COLON, ELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA COLON, IRAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA COLON, IRMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA COLON, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA COLON, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA COLON, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA COLON, ROSAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA COLON, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA COLON, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CONCEPCION, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CONCEPCION, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CONCEPCION, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CONCEPCION, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CORCINO, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CORDERO, GUSTAVO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CORREA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CORREA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CORREA, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTANA CORREA, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CORREA, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CORREA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA COSME, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA COSME, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA COSME, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA COSME, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA COSME, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA COSME, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA COSTOSO, MANUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA COTTO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA COTTO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA COTTO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA COTTO, YAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CRUZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CRUZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CRUZ, ANGELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CRUZ, ARELENE DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CRUZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CRUZ, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CRUZ, CATALINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CRUZ, DIEGO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CRUZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CRUZ, EGSAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CRUZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CRUZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CRUZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CRUZ, IVAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CRUZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CRUZ, LINOSHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CRUZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CRUZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CRUZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CRUZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CRUZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CRUZ, MEILYNG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CRUZ, MELVIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CRUZ, MELVIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CRUZ, MITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CRUZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CRUZ, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CRUZ, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CRUZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CRUZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CRUZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CRUZ, ROSALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CRUZ, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CUADRADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CUEVAS, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTANA CUEVAS, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CUEVAS, LOIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DAVILA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DAVILA, GLADYS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DAVILA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DAVILA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DAVILA, MYRNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DAVILA, WILSON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DE GARCIA, GLORIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DE JESUS, ANA DEL CARM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DE JESUS, ANA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DE JESUS, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DE JESUS, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DE JESUS, JAMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DE JESUS, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DE JESUS, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DE JESUS, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DE JESUS, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DE JESUS, MELVIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DE LA CRUZ, JAMILET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DE LA PAZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DE LA ROSA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DE LA ROSA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DE LEON, AITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DE LEON, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DE LEON, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DE LEON, MARIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DE LOS SANTOS, FLORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DE TRUJILLO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DEL PILAR, WILDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DEL VALLE, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DELGADO, ELIOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DELGADO, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DELGADO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DELGADO, LAUDELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DELGADO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DELGADO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DELGADO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DELGADO, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DELGADO, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DIAZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DIAZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DIAZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DIAZ, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DIAZ, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DIAZ, ANGELA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DIAZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DIAZ, BLANCA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTANA DIAZ, BLANCA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DIAZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DIAZ, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DIAZ, GINNA PAOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DIAZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DIAZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DIAZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DIAZ, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DIAZ, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DIAZ, LICEDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DIAZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DIAZ, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DIAZ, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DIAZ, MARGARITA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DIAZ, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DIAZ, MIRIAM S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DIAZ, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DIAZ, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DIAZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DIAZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DIAZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DIAZ, SADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DIAZ, SADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DIAZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DOITTEAU, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DOMINICCI, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DONES, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DONES, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DUBERRY, MARIA M. R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DURAN, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ENCARNACION, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ESCRIBANO, JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ESCRIBANO, NAICETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ESPADA, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ESQUILIN, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ESQUILIN, MARIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ESQUILIN, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ESQUILIN, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ESTRADA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ESTRADA, EDWIN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA FABERLLE, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA FEBUS, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA FELICIANO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA FELICIANO, IRIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA FELICIANO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA FELICIANO, KEILA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA FELICIANO, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA FELICIANO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA FELICIANO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTANA FELICIANO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA FELIZ, AFRICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA FERNANADEZ, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA FERNANDEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA FERNANDEZ, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA FERNANDEZ, LINDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA FERRER, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA FERRER, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA FERRER, KATIRIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA FIGUEROA, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA FIGUEROA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA FIGUEROA, JOSELYN Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA FIGUEROA, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA FIGUEROA, YESSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA FLORES, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA FLORES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA FONTANEZ, YOLANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA FORHAM, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA FRANCISCO, MARCOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA FRASQUERI, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA FRASQUERI, JANET T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA FRASQUERI, MELISSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA FRED, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA FREYTES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA FUXENCH, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA FUXENCH, SHAREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GAETAN, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GALARZA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GALARZA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GALINDO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GARCIA, AIXA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GARCIA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GARCIA, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GARCIA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GARCIA, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GARCIA, CATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GARCIA, CHRISTIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GARCIA, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GARCIA, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GARCIA, HECHMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GARCIA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GARCIA, IRMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GARCIA, JANET M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GARCIA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GARCIA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GARCIA, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GARCIA, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GARCIA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GARCIA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTANA GARCIA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GARCIA, MAUREEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GARCIA, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GARCIA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GARCIA, NYDIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GARCIA, OLGA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GARCIA, OLGA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GARCIA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GARCIA, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GARCIA, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GIBOYEAUX, ADA LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GIBOYEAUX, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GIL, VILMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GIL, VILMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GINEL, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GOMEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GONZALEZ MARTINEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GONZALEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GONZALEZ, DALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GONZALEZ, DALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GONZALEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GONZALEZ, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GONZALEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GONZALEZ, JASMARY N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GONZALEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GONZALEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GONZALEZ, LADIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GONZALEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GONZALEZ, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GONZALEZ, MARIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GONZALEZ, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GONZALEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GONZALEZ, PEDRO JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GONZALEZ, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GONZALEZ, VANESSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GOYCO, MAGDA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GRANDOLE, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GRANDONE, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GREEN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GUADALUPE, MARYSOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GUERRERO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GUTIERREZ, JAYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GUTIERREZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GUZMAN, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GUZMAN, DURCILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA GUZMAN, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA HERNANDEZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTANA HERNANDEZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA HERNANDEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA HERNANDEZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA HERNANDEZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA HERNANDEZ, NICOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA HERNANDEZ, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA HERNANDEZ, NITSALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA HERNANDEZ, PEDRO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA HERNANDEZ, PEDRO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA HERNANDEZ, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA HIRALDO, JEAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA HUERTAS, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA HUERTAS, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA HUTCHINSON, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA HUTCHINSON, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA IRENE, ARSENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA IRIZARRY, ANGEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA IRIZARRY, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA IRIZARRY, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA IRIZARRY, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA IRIZARRY, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA IRIZARRY, NORMA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA IRIZARRY, ROBERTO ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA JIMENEZ, ANA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA JIMENEZ, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA JIMENEZ, MARITZA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA JORGE, IVIS DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA JORGE, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA JUSINO, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA KUILAN, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LABOY, ELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LABOY, NARRIET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LAMBOY, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LAMBOY, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LAMBOY, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LAMBOY, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LANDRON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LANTIGUA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LANTIGUA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LARACUENTE, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LASSUL, HECTOR LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LEBRON, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LEBRON, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LEBRON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LEBRON, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LEBRON, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LEON, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LEON, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTANA LLANTIN, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LLIRAN, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LONGO, YAIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LONGO, YAIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LONGO, YAIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LOPEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LOPEZ, ALEX OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LOPEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LOPEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LOPEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LOPEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LOPEZ, EDIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LOPEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LOPEZ, IDALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LOPEZ, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LOPEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LOPEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LOPEZ, MARCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LOPEZ, MIGDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LOPEZ, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LOPEZ, NORMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LOPEZ, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LOPEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LOPEZ, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LOPEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LOPEZ, ZOBEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LOZADA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LOZADA, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LUGO, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LUGO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LUGO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LUGO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LUGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LUGO, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LUGO, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LUGO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LUGO, TOMASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LUGO,ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LUINA, JESMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MAISONET, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MALDONADO, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MALDONADO, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MALDONADO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MALDONADO, HARVEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MALDONADO, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MALDONADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MALDONADO, LUIS ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MALDONADO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTANA MALDONADO, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MALDONADO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MALDONADO, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MALDONADO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MALDONADO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MANGUAL, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MARCANO, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MARCANO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MARCANO, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MARIN, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MARIOT, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MARQUEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MARQUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MARQUEZ, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MARQUEZ, RUTH A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MARQUEZ, VICTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MARRERO, ENRICO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MARRERO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MARRERO, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MARRERO, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MARRERO, MARIA DEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MARRERO, MARIA DEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MARRERO, NELSON B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MARRERO, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MARTI, SONIADEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MARTINEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MARTINEZ, ANGELES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MARTINEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MARTINEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MARTINEZ, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MARTINEZ, DARYANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MARTINEZ, IVONNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MARTINEZ, JUAN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MARTINEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MARTINEZ, KATIRIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MARTINEZ, LIZBETH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MARTINEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MARTINEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MARTINEZ, MARIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MARTINEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MARTINEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MARTINEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MARTINEZ, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MARTINEZ, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MARTINEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MARTINEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MARTINEZ, ROSA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MARTINEZ, TEDDY GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MARTINEZ, TOMAS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTANA MARTINEZ, YARISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MARTINEZ, YULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MASSA, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MASSAS, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MATEO, ISABEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MATOS, AMARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MATOS, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MATOS, MAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MATOS, MAYDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MATTA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MATTA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MAYMI, RUTH N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MAYSONET, VERA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MEDINA, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MEDINA, ERIK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MEDINA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MEDINA, MIRNA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MEDINA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MEDINA, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MEDRANO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MEJIAS, JAVIER V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MEJIAS, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MELECIO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MELECIO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MELECIO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MELECIO, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MELENDEZ, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MELENDEZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MELENDEZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MELENDEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MELENDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MELENDEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MELENDEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MELENDEZ, RAFAEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MELENDEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MELENDEZ, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MENDEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MENDEZ, MARYLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MENDEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MENDEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MENENDEZ, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MERCADO, ANGEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MERCADO, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA METZ, ALMIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MIRANDA, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MIRANDA, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MIRANDA,ALFRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MOJICA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MOJICA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTANA MOJICA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MOJICA, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MONTALVO, AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MONTALVO, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MONTALVO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MONTALVO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MONTALVO, YAMILETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MONTANEZ, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MONTANEZ, ZUYANME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MONTANEZ, ZUYANME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MONTES, LUISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MONTES, LUISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MOORE, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MORALES, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MORALES, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MORALES, DIONISIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MORALES, DIXON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MORALES, ELBA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MORALES, ELSIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MORALES, ISIDORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MORALES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MORALES, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MORALES, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MORALES, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MORALES, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MORALES, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MORALES, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MORALES, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MORALES, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MORALES, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MORALES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MORALES, NILDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MORALES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MORALES, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MORALES, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MORELL, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MOTA, KENIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MOTA, ROSENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MOTA, ROSENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MUNIZ, GREASSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MUNIZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MUNIZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MUNIZ, LENIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MUNIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MYSONET, VERA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA NARVAEZ, DAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA NAVARRO, ANYELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA NAVARRO, ANYELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA NAVEDO, DORALIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTANA NAZARIO, AIDA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA NAZARIO, ASBEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA NAZARIO, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA NAZARIO, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA NAZARIO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA NAZARIO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA NEGRON, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA NEGRON, AMALY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA NEGRON, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA NEGRON, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA NEGRON, ELIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA NEGRON, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA NEGRON, GUALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA NEGRON, IDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA NEGRON, JACLYN Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA NEGRON, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA NEGRON, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA NEGRON, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA NEVAREZ, ALEX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA NEVAREZ, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA NEVAREZ, JORGE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA NEVAREZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA NEVAREZ, JUDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA NEVAREZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA NEVAREZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA NEVAREZ, NYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA NEVAREZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA NIEVES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA NIEVES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA NIEVES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA NIEVES, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA NIEVES, GAMALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA NIEVES, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA NIEVES, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA NIEVES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA NIEVES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA NIEVES, MYRIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA NIEVES, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA NIEVES, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA NIEVES, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA NIEVES, REY F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA NOLASCO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA NOLASCO, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA NUNEZ, ELMER W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA NUNEZ, JENNIFER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA NUNEZ, WILFREDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA OCANA, GILBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA OCANA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA OCASIO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTANA OCASIO, ZAHIRA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA OJEDA, FRANCHESCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA OLAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA OLAN, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA OLAN, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA OLIVO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA OLIVO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA OLIVO, LEYSHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA OLIVO, LEYSHLA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA OQUENDO, DELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA OQUENDO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA OQUENDO, MARTA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA OQUENDO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ORTA, KIRIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ORTEGA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ORTEGA, YOHARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ORTIZ, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ORTIZ, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ORTIZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ORTIZ, CONFESOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ORTIZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ORTIZ, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ORTIZ, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ORTIZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ORTIZ, GUEDARG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ORTIZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ORTIZ, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ORTIZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ORTIZ, IRIS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ORTIZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ORTIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ORTIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ORTIZ, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ORTIZ, LUMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ORTIZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ORTIZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ORTIZ, LUZ Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ORTIZ, MARINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ORTIZ, MARIO G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ORTIZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ORTIZ, MAYRA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ORTIZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ORTIZ, MIRZA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ORTIZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ORTIZ, NELSON O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ORTIZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ORTIZ, RALPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ORTIZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ORTIZ, ROCHELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTANA ORTIZ, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ORTIZ, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ORTIZ, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ORTIZ, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ORTIZ, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ORTIZ, SULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ORTIZ, SULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ORTIZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ORTIZ, TANIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ORTIZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA OSORIO, ROBERTO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA OTANO, IDNAREL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA OTERO, CHARLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA OTERO, CRUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA OYOLA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA OZUNA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA OZUNA, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PABON, EMILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PABON, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PACHECO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PACHECO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PACHECO, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PADILLA, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PADILLA, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PADILLA, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PADILLA, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PADILLA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PADRO, CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PAGAN, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PAGAN, HILDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PAGAN, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PAGAN, IRIS W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PAGAN, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PAGAN, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PAGAN, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PANTOJAS, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PARACCHINI, JORGE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PARRILLA, MERCI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PARRILLA, MERCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PEGUERO, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PELLOT, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PELLOT, JOSSETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PELLOT, JOSSETT M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PENA, ANTONIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PENA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PENA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PEREZ, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PEREZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PEREZ, ALMIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTANA PEREZ, BRYAN Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PEREZ, CLEORFA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PEREZ, DAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PEREZ, ELVIN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PEREZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PEREZ, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PEREZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PEREZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PEREZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PEREZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PEREZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PEREZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PEREZ, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PEREZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PEREZ, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PEREZ, JUAN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PEREZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PEREZ, LEYZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PEREZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PEREZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PEREZ, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PEREZ, NANCY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PEREZ, NILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PEREZ, SANTIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PEREZ, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PEREZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PEREZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PEREZ, YEMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PIETRI, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PILIER, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PIMENTEL, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PINTO, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PINTO, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PIZARRO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PIZARRO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PLANELL, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PLANELL, BRENDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PORBEN, IDALMIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA QUILES, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA QUILES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA QUILES, EDGARDO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA QUILES, MARLON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA QUILES, MARLON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA QUINONES, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA QUINONES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA QUINONES, KERMIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA QUINONEZ, CRISTHIAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA QUINONEZ, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA QUIRINDONGO, CRISTIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTANA RABELL, BENANCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RABELL, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RABELL, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RAMIRES, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RAMIREZ, JIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RAMIREZ, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RAMIREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RAMIREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RAMIREZ, YISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RAMOS, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RAMOS, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RAMOS, CRISTIAN NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RAMOS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RAMOS, EDICTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RAMOS, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RAMOS, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RAMOS, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RAMOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RAMOS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RAMOS, JOSE C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RAMOS, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RAMOS, KAMILA MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RAMOS, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RAMOS, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RAMOS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RAMOS, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RAMOS, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RAMOS, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RAMOS, VICTOR H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RAMOS,YOALID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA REQUENA, GERTI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA REQUENA, GERTI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA REYES, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA REYES, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA REYES, SHARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIBOT, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIJOS, LIZA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIOS, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIOS, DALIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIOS, LIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIOS, LISANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIOS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIOS, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIOS, ROSALINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, ANAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, ANAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTANA RIVERA, BETSAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, EILEEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, EILEEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, ELOISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, FELIX M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, HELBERT A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, ISMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, ISMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, JAIME L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, JOSE B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, LEE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, LYZA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, MARIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, MIGDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, NAISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, NATANAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTANA RIVERA, OLGA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, SANDRA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, VISITACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, WINIFRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, XIOMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, ZAIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVERA, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ROCHE, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, ABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, ADA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, CLORIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, ELIMELEC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, ERIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, FLORENCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, GLADYS Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, ISABELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, JESUS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, JOADALYZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, JORGE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, KAREN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, LEMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTANA RODRIGUEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, LINGERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, MAGDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, MAYRA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, RAMON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, RAUL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, SHARLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, SHEILA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, 'YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ROJAS, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ROLDAN, AURIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ROMAN, CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ROMAN, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ROMAN, MARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ROMAN, MARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ROMAN, NORMAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ROMAN, OLGA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ROMAN, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ROMAN, SONIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ROMAN, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ROMERO, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ROMERO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ROMERO, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ROMERO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ROSA, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ROSA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ROSA, CRISPULO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ROSA, CRISPULO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ROSA, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ROSA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ROSA, TANAIRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ROSADO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ROSADO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ROSADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ROSADO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTANA ROSADO, KARLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ROSADO, KARLAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ROSADO, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ROSADO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ROSADO, NANCY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ROSADO, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ROSARIO, ALMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ROSARIO, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ROSARIO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ROSARIO, MARIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ROSARIO, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ROSARIO, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ROSARIO, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ROSSY, BRENDALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ROSSY, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ROTGER, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RUIZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RUIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RUIZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RUIZ, KAREN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RUIZ, KEISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RUIZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SABATER, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SABINO, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SABINO, SANTA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SABINO, SANTA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SAGARDIA, KAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SALCEDO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SALCEDO, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SALGADO, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SALGADO, JUANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SALGADO, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SALICRUP, ZAWAILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SAMO, LUZ DEL ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANABRIA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANABRIA, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANABRIA, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANCHEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANCHEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANCHEZ, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANCHEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANCHEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANCHEZ, MIRELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANCHEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANDOVAL, FRANCHESKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANJURJO, SELENIA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANJURJO, SELENIA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANJURJO, WILMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTANA SANTANA, AMARILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANTANA, AMARILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANTANA, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANTANA, CRUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANTANA, ERICBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANTANA, IRMA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANTANA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANTANA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANTANA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANTANA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANTANA, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANTANA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANTANA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANTANA, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANTANA, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANTANA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANTANA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANTANA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANTANA, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANTIAGO, AIDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANTIAGO, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANTIAGO, DIANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANTIAGO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANTIAGO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANTIAGO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANTIAGO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANTIAGO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANTIAGO, INABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANTIAGO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANTIAGO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANTIAGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANTIAGO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANTIAGO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANTIAGO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANTIAGO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANTIAGO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANTIAGO, WILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANTIAGO, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANTONI, MERALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANTOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANTOS, CYD A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANTOS, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANTOS, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANTOS, MARILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANTOS, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SEDA, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SEDA, JANET M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SEGARRA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SEIN, ELOISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTANA SEIN, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SEPULVEDA, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SEPULVEDA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SEPULVEDA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SEPULVEDA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SERRANO, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SERRANO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SERRANO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SIBERON, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SIERRA, CLARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SIERRA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SILVA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SILVA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SILVESTRE, LIBRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SOLER, EVELYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SOLER, GRISELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SOLER, ISHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SOSA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SOSTRE, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SOTO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SOTO, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SOTO, ANA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SOTO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SOTO, DORIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SOTO, GRISELL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SOTO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SOTO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SOTO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SOTO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SOTO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SOTO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA TAPIA, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA TEJADA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA TEXIDOR, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA TIRADO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA TIRADO, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA TIRADO, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA TIRADO, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA TIRADO, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA TIRADO, PERFECTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA TOLEDO, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA TORO, SARAHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA TORRES, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA TORRES, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA TORRES, ANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA TORRES, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA TORRES, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA TORRES, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA TORRES, DORALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTANA TORRES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA TORRES, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA TORRES, ELVIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA TORRES, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA TORRES, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA TORRES, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA TORRES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA TORRES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA TORRES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA TORRES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA TORRES, PEDRO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA TORRES, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA TORRES, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA TORRES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA TORRES, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA UFARY, TIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VALDES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VALENTIN, ABDELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VALLE, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VARELA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VARELA, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VARGAS, BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VARGAS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VARGAS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VARGAS, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VARGAS, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VARGAS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VARGAS, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VARGAS, IVIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VARGAS, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VARGAS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VARGAS, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VARGAS, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VARGAS, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VARGAS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VARGAS, SULAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VARGAS, URIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VAZQUEZ, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VAZQUEZ, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VAZQUEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VAZQUEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VAZQUEZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VAZQUEZ, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VAZQUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VAZQUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VAZQUEZ, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VAZQUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VAZQUEZ, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VAZQUEZ, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTANA VEGA, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VEGA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VEGA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VEGA, EVERILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VEGA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VEGA, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VEGA, KEITHY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VEGA, NIMIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VEGA, RAMFY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VEGA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VEGA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VEGA, SARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VEGA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VEGA, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VEGA, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VEGA, VIVIAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VEGA, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VELAZQUEZ, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VELAZQUEZ, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VELAZQUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VELAZQUEZ, ELVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VELAZQUEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VELAZQUEZ, HERMENEGILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VELAZQUEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VELAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VELAZQUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VELAZQUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VELAZQUEZ, JULIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VELAZQUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VELAZQUEZ, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VELAZQUEZ, RUBEN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VELAZQUEZ, RUBEN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VELAZQUEZ, SHARON M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VELAZQUEZ, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VELAZQUEZ, VILMARIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VELAZQUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VELEZ, AWILDA MIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VELEZ, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VELEZ, DOLORES T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VELEZ, HECTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VELEZ, HELGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VELEZ, JARIVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VELEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VELEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VELEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VELEZ, NOBERTO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VELEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VELEZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTANA VELEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VELEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VELEZ, VERUCHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VELEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VENEGAS, ELSIE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VENEGAS, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VIDOT, TONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VIDRO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VIERA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VIERA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VILLAFANE, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VILLAFANE, DAMARIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VILLAFANE, DAMARIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VILLANUEVA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VILLANUEVA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VILLANUEVA, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VILLANUEVA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VILLANUEVA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA VILLANUEVA, RUTH V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ZAMBRANA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ZAPATA, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ZAYAS, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ZAYAS, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ZAYAS, WILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA, GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA, GUEDAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA, KARLA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA, LESDY Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA, REINALDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA, ROBIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA, WILMARIE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA,ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANACANALES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANAPACHECO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANARODRIGUEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANASANTANA, ESMERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTEL MUNOZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTEL RIVERA, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTEL RIVERA, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTELL CORA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTELL DIAZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTELL DIAZ, JOY LENEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTELL DIAZ, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTELL GONZALEZ, MILEYRIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTELL MORET, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTELL SANCHEZ, EMMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTELL SANCHEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTELL VELAZQUEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTELL VELAZQUEZ, IVONNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTELL VELAZQUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTELL VELAZQUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTER DIAZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTI BURGOS, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTI MELENDEZ, ROSAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTI PACHECO, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAG CARRASQUILO, JULITZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERCADO, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ABRAHAN, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ABRAHAN, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ABRAMS, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ABREU, KEMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ABREU, NAARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ABREU, NAARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACEVEDO, ADAMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACEVEDO, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACEVEDO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACEVEDO, ALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACEVEDO, CARLEEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACEVEDO, CARLEEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACEVEDO, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACEVEDO, CONFESORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACEVEDO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACEVEDO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACEVEDO, DIOSDADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACEVEDO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACEVEDO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACEVEDO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACEVEDO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACEVEDO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACEVEDO, HECTOR D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACEVEDO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACEVEDO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACEVEDO, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACEVEDO, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACEVEDO, JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACEVEDO, JOERGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACEVEDO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACEVEDO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACEVEDO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACEVEDO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO ACEVEDO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACEVEDO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACEVEDO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACEVEDO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACEVEDO, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACEVEDO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACEVEDO, SONNY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACEVEDO, SUHEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACEVEDO, SUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACEVEDO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACEVEDO, VIRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACEVEDO, VIRMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACEVEDO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACOSTA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACOSTA, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACOSTA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACOSTA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACOSTA, DWIGHT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACOSTA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACOSTA, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACOSTA, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACOSTA, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACOSTA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACOSTA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACOSTA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACOSTA, JUANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACOSTA, JULIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACOSTA, LESLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACOSTA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACOSTA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACOSTA, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACOSTA, PEDRO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACOSTA, SERGIO S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACOSTA, TANAERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACOSTA, YALEISKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ADAMES, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ADORNO, ALBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ADORNO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ADORNO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ADORNO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ADORNO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AGOSTO, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AGOSTO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AGOSTO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AGOSTO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AGOSTO, LEINAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AGOSTO, LINEUDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AGOSTO, LINEUDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AGOSTO, LIZZETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO AGOSTO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AGOSTO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AGOSTO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AGOSTO, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AGOSTO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AGOSTO, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AGUILAR, DEMESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AGUIRRE, JACQUELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AGUIRRE, JACQUELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AGUIRRE, MELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALAMEDA, XAVIER C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALAMO, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALAMO, ELINAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALAMO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALAMO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALAMO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALAMO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALAMO, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALAMO, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALAMO,ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALBALADEJO, PABLO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALBALADEJO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALBALADEJO, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALBALADEJO, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALBALADEJO, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALBARRAN, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALBINO, FELIBER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALBINO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALBINO, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALBINO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALBINO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALBINO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALBINO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALBIZU, RICARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALBIZU, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALEJANDRO, JULIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALEJANDRO, JULY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALEJANDRO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALEJANDRO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALEJANDRO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALEJANDRO, ROSA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALEJANDRO, YARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALEQUIN, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALEQUIN, CARMEN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALEQUIN, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALERS, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALERS, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALFONSO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALGARIN, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO ALGARIN, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALGARIN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALGARIN, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALICEA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALICEA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALICEA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALICEA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALICEA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALICEA, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALICEA, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALICEA, CESAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALICEA, CESAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALICEA, EASY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALICEA, FRANKLIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALICEA, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALICEA, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALICEA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALICEA, IVONNE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALICEA, IVONNE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALICEA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALICEA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALICEA, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALICEA, JOHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALICEA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALICEA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALICEA, LOIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALICEA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALICEA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALICEA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALICEA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALICEA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALMENA, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALMODOVAR, ABEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALMODOVAR, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALMODOVAR, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALMODOVAR, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALMODOVAR, CAROL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALMODOVAR, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALMODOVAR, GERARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALMODOVAR, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALMODOVAR, MARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALMODOVAR, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALMODOVAR, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALMODOVAR, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALMODOVAR, ROSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALMODOVAR, ZORINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALONZO, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALTRECHE, DALIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO ALTRUZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALTRUZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVARADO, AISVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVARADO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVARADO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVARADO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVARADO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVARADO, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVARADO, ARMANDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVARADO, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVARADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVARADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVARADO, CARMEN GLADY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVARADO, CARMEN GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVARADO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVARADO, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVARADO, CRUCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVARADO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVARADO, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVARADO, ERIC S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVARADO, HECNARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVARADO, JACQUELINE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVARADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVARADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVARADO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVARADO, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVARADO, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVARADO, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVARADO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVARADO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVARADO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVARADO, NERITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVARADO, NIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVARADO, OMAR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVARADO, PEDRO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVARADO, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVARADO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVARADO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVARADO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVARADO, ZORAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVARADO, ZORAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVARADO, ZORAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVARDO, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVAREZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVAREZ, CONCHITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVAREZ, CONCHITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVAREZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO ALVAREZ, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVAREZ, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVAREZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVAREZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVAREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVAREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVAREZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVAREZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVAREZ, ZELIDETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVAREZ, ZELIDETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVERIO, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVERIO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVERIO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVIRA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AMADOR, ZORIMEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AMARO, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AMARO, FERNANDO RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AMARO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AMARO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AMBULO, IRINA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ANDICULA, MARY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ANDINO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ANDINO, FRANCISCO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ANDINO, IRIS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ANDINO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ANDINO, MARIA DE LA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ANDINO, SEUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ANDINO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ANDUJAR, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ANDUJAR, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ANDUJAR, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ANDUJAR, MIRIAM D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ANDUJAR, NORA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ANDUJAR, VIRGEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ANDUJAR, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ANGLERO, DELMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ANTOMPIE, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ANTONY, DAGMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ANTUNA, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ANTUNA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ANTUNA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO APONTE, ANDRETTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO APONTE, ANDRETTI G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO APONTE, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO APONTE, CARMEN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO APONTE, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO APONTE, EDGARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO APONTE, EDGARDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO APONTE, EDUARD J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO APONTE, ELMELINDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO APONTE, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO APONTE, HAYNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO APONTE, HAYNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO APONTE, ISA NYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO APONTE, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO APONTE, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO APONTE, MARIA LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO APONTE, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO APONTE, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO APONTE, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO APONTE, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO APONTE, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO APONTE, NIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO APONTE, WALDO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO APONTE, WIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO APONTE, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO APONTE, ZOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARCE, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARCE, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARCE, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARCE, FERNANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARCE, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARCE, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARCE, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARCE, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARCE, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARCE, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARCE, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARCE, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARCHILLA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARCHILLA, NORMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARMAN, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARNAU, JASHLEY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AROCHO, AIDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AROCHO, AIDA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AROCHO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AROCHO, GABRIELA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AROCHO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AROCHO, MARITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AROCHO, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AROCHO, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARRIAGA, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARRIETA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARROYO, BRENDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARROYO, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARROYO, CARMEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARROYO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO ARROYO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARROYO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARROYO, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARROYO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARROYO, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARROYO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARROYO, IRIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARROYO, IRIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARROYO, JONATAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARROYO, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARROYO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARROYO, KARIELY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARROYO, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARROYO, LINAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARROYO, LINIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARROYO, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARROYO, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARROYO, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARROYO, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARROYO, PAOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARROYO, PAOLA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARROYO, PEDRO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARROYO, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARROYO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARROYO, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARROYO, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARROYO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARROYO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARZOLA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARZOLA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARZOLA, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARZUAGA, CHEMILLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ASENCIO, MARK A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ASTACIO, OLGA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AVILA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AVILA, MANUEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AVILES, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AVILES, CORALYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AVILES, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AVILES, CRYSTALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AVILES, CRYSTALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AVILES, EDSON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AVILES, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AVILES, ELVIN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AVILES, JOSE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AVILES, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AVILES, LEILANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AVILES, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AVILES, OSCARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO AVILES, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AYALA, AISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AYALA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AYALA, AUDREY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AYALA, AUDREY J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AYALA, CARLOS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AYALA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AYALA, DANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AYALA, DARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AYALA, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AYALA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AYALA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AYALA, JOELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AYALA, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AYALA, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AYALA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AYALA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AYALA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AYALA, NILDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AYALA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AYALA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AYALA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AYALA, SHALIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AYALA, WILLIAM J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AYBAR, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BABILONI, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BABILONIA, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BADE, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BADILLO, JOHNIEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BAERGA, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BAEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BAEZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BAEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BAEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BAEZ, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BAEZ, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BAEZ, EROHILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BAEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BAEZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BAEZ, ILEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BAEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BAEZ, JOSE GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BAEZ, LEONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BAEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BAEZ, ROSA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BAEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BAEZ, XIOMARA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BAHAMUNDI, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BAHAMUNDI, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO BAJANDAS, MAGDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BALINES, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BALINES, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BARADA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BARADA, LUIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BARBOSA, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BARBOSA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BARBOSA, CARLOS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BARRERA, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BARRERA, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BARRETO, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BARRETO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BARRIERA, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BARROSO, NERILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BATISTA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BATISTA, KATYANA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BATTISTINI, LILLIAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BAYON, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BAYON, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BAYRON, JULIO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BEAUCHAMP, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BEAUCHAMP, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BEAUCHAMP, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BEAUCHAMP, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BECERRA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BELTRAN, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BELTRAN, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BENGOCHEA, GRACE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BENIQUE, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BENIQUE, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BENITEZ, GLORIEMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BENITEZ, GLORIEMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BENITEZ, LUIS ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BENITEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERDECIA, CYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERDECIA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERDECIA, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERMUDEZ, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERMUDEZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERMUDEZ, BILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERMUDEZ, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERMUDEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERMUDEZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERMUDEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERMUDEZ, FERMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERMUDEZ, FERMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERMUDEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERMUDEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERMUDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO BERMUDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERMUDEZ, KELVIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERMUDEZ, MELVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERMUDEZ, MELVIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERMUDEZ, MELVIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERMUDEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERMUDEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERNARD, IRELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERNARD, JENNIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERNIER, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERRIOS, ALEXIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERRIOS, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERRIOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERRIOS, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERRIOS, CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERRIOS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERRIOS, ERNESTO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERRIOS, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERRIOS, GLADYLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERRIOS, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERRIOS, KELITT DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERRIOS, KELITT DE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERRIOS, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERRIOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERRIOS, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERRIOS, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERRIOS, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERRIOS, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERRIOS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERRIOS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERRIOS, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERRIOS, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERRIOS, REINALDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERRIOS, REINALDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERRIOS, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERRIOS, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERRIOS, ZOBEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERRIOS, ZOBEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERROCAL, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERROCAL, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERROCAL, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERROCAL, RAMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERROCAL, SENEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BESOSA, ISABEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BETANCOURT, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BETANCOURT, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BETANCOURT, CHERYL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BETANCOURT, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BETANCOURT, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO BETANCOURT, LUCY Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BIBILONI, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BIGAS, YARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BIGAY, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BIRRIEL, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BIRRIEL, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BLANCO, JUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BONER, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BONES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BONET, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BONET, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BONET, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BONILLA, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BONILLA, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BONILLA, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BONILLA, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BONILLA, CELSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BONILLA, DENNISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BONILLA, DENNISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BONILLA, FAUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BONILLA, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BONILLA, IRAMYS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BONILLA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BONILLA, IRMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BONILLA, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BONILLA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BONILLA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BONILLA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BONILLA, MELVIN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BONILLA, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BONILLA, SOLYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BONILLLA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BORGES, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BORGES, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BORGOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BORRAS, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BORRAS, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BORRERO, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BORRERO, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BORRERO, ANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BORRERO, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BORRERO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BORRERO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BORRERO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BORRERO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BORRERO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BORRERO, PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BOSQUE, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BOSQUE, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO BOURDOIN, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BOURDOING, ELISANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BOYRIE, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BOYRIE, NIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BOYRIE, NILCZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BRACERO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BRACERO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BRACERO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BRANUELAS, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BRIGNONI, MARIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BRITO, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BROWN, DORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BRUNO, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BRUNO, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BRUNO, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BRUNO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BUEDO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BURGADO, ARCADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BURGADO, ARCADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BURGOS, ADELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BURGOS, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BURGOS, BRENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BURGOS, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BURGOS, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BURGOS, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BURGOS, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BURGOS, ELIOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BURGOS, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BURGOS, ILIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BURGOS, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BURGOS, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BURGOS, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BURGOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BURGOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BURGOS, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BURGOS, LUIS DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BURGOS, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BURGOS, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BURGOS, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BURGOS, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BURGOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BURGOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BURGOS, MATLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BURGOS, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BURGOS, OMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BURGOS, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BURGOS, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BUSANET, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CABALLERO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO CABAN, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CABAN, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CABAN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CABANAS, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CABANAS, HADDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CABANAS, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CABRERA, AIDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CABRERA, ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CABRERA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CABRERA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CABRERA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CABRERA, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CABRERA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CABRERA, HARRISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CABRERA, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CABRERA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CABRERA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CABRERA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CABRERA, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CABRERA, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CABRERA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CABRERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CABRERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CACERES, HARRISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CAEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CAEZ, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CAJIGAS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CALCADOR, JANIL I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CALCANO, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CALCANO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CALCANO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CALCANO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CALDERO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CALDERO, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CALDERO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CALDERON, ALMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CALDERON, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CALDERON, EUDEZ L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CALDERON, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CALDERON, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CALDERON, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CALDERON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CALDERON, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CALDERON, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CALDERON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CALDERON, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CALDERON, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CALDERON, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CALDERON, SAMALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO CALIZ, LOURDES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CALIZ, SYLMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CALIZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CALIZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CALIZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CALZADA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CAMACHO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CAMACHO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CAMACHO, EDNA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CAMACHO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CAMACHO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CAMACHO, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CAMACHO, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CAMACHO, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CAMACHO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CAMACHO, STEVENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CAMARENO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CAMINERO, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CAMPOS, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CAMPOS, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CAMPOS, IVONNE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CAMPOS, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CAMPOS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CANALES, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CANCEL, CONFESOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CANCEL, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CANCEL, JUDILEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CANCEL, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CANCEL, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CANCEL, SYLVIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CANDELARIA, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CANDELARIA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CANDELARIA, EDNA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CANDELARIA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CANDELARIA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CANDELARIA, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CANDELARIO, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CANDELARIO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CANDELARIO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CANDELARIO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CANDELARIO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CANS, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CANS, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CANTRES, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CAPARROS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CAPESTANY, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CAPETILLO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CAPPAS, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARABALLO, AGNES D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO CARABALLO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARABALLO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARABALLO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARABALLO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARABALLO, DANIEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARABALLO, JENIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARABALLO, JENIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARABALLO, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARABALLO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARABALLO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARATINI, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARATINI, TATIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARDEC, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARDONA, GLORYVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARDONA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARDONA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARDONA, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARDONA, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARDONA, KABIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARDONA, KABIR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARDONA, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARDONA, NEMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARDONA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARDONA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARDONA, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARDONA, VIRGINIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARDONA, YAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARDONA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARLO, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARLO, IVONNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARLO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARLO, MELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARO, IRAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARO, NYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARRASCO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARRASQUIL, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARRASQUILLO, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARRASQUILLO, ILEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARRASQUILLO, IRMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARRASQUILLO, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARRASQUILLO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARRASQUILLO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARRASQUILLO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARRASQUILLO, YELIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARRERO, ABNER U | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARRERO, BRENDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARRERO, BRENDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARRERO, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARRERO, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO CARRION, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARRION, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARRION, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARRION, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARRION, MARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARRION, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARTAGENA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARTAGENA, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARTAGENA, CYNTHIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARTAGENA, CYNTHIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARTAGENA, DANOY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARTAGENA, DAVID G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARTAGENA, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARTAGENA, EVELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARTAGENA, EVELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARTAGENA, GLADIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARTAGENA, JANICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARTAGENA, JULIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARTAGENA, LUIS ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARTAGENA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARTAGENA, MARTA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARTAGENA, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARTAGENA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARTAGENA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASAS, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASAS, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASIANO, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASIANO, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASIANO, FELIX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASIANO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASIANO, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASIANO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASIANO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASILLAS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASILLAS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASILLAS, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASTEJON, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASTELLANO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASTELLANO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASTILLO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASTILLO, LIZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASTILLO, MICKEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASTILLO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASTILLO, RICARDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASTILLO, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASTILLO, VIRNA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASTILLO, VIRNA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASTRO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO CASTRO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASTRO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASTRO, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASTRO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASTRO, EDISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASTRO, ITSAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASTRO, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASTRO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASTRO, JOSE N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASTRO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASTRO, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASTRO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASTRO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASTRO, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASTRO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASTRO, MARICEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASTRO, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASTRO, MICHEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASTRO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASTRO, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASTRO, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASTRO, RHENNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASTRO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASTRO, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CATALA, IDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CATALA, IDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CATALA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CATRODAD, JOSILANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CEBOLLERO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CEDENO, ELLERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CEDENO, EVERANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CEDENO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CEDENO, FRANKIN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CEDENO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CEDENO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CEDENO, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CELESTE, CELENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CENTENO, AIXA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CENTENO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CENTENO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CENTENO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CENTENO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CENTENO, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CEPEDA, KRYSTAL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CERVERA, MARTA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CERVONI, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CESAREO, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CESAREO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CHAMORRO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO CHANZA, FELICITA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CHAPARRO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CHEVERE, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CHEVERE, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CHEVERE, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CHEVERERE, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CHEVEREZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CHEVRES, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CHICO, EMELIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CHUPANY, LYGIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CINTRON, AIDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CINTRON, ANDREA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CINTRON, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CINTRON, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CINTRON, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CINTRON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CINTRON, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CINTRON, DENNIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CINTRON, DENNIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CINTRON, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CINTRON, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CINTRON, ELETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CINTRON, ELISULEICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CINTRON, EVA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CINTRON, EVA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CINTRON, FRANCISCO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CINTRON, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CINTRON, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CINTRON, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CINTRON, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CINTRON, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CINTRON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CINTRON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CINTRON, KARELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CINTRON, LUIS JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CINTRON, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CINTRON, MARIA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CINTRON, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CINTRON, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CINTRON, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CINTRON, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CINTRON, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CINTRON, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CINTRON, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CINTRON, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CINTRON, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CINTRON, ULISES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CINTRON, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CINTRON, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO CLASS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CLASS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CLASS, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CLASS, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CLAUDIO, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CLAUDIO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CLAUDIO, EDWARD O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CLAUDIO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CLAUDIO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CLAUDIO, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CLAVEL, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CLAVELL, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CLAVELL, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COCHRAN, DIANA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLCN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLLAZO, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLLAZO, BRENDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLLAZO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLLAZO, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLLAZO, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLLAZO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLLAZO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLLAZO, DAWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLLAZO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLLAZO, EUGENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLLAZO, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLLAZO, HELEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLLAZO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLLAZO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLLAZO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLLAZO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLLET, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, ADALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, AFORTUNADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, AMALIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, ANGEL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, CAROLINE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO COLON, CAROLINE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, DORCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, EDIL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, FELIX D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, INIABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, IRIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, IVIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, JANSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, JESSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, JOSHWALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, JUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, LAURA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, LIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, MAYRA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO COLON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, MILLIENETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, MYRNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, NAHONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, NELLY Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, NILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, ROSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, SYLVIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, WILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, YARENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, YEIMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, YOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CONCEPCION, BENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CONCEPCION, BRENDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CONCEPCION, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CONCEPCION, GETULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CONCEPCION, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CONCEPCION, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CONCEPCION, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CONCEPCION, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CONCEPCION, SHEYLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CONCEPCION, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CONDE, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CONDE, ILIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CONDE, REY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CONDE, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CONEJO, ORVILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CONTRERAS, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CONTRERAS, KARLA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO COPPIN, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORA, AIXA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORA, MYRNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORA, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORALES, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORCHADO, CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORDERO, ALEXIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORDERO, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORDERO, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORDERO, HERBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORDERO, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORDERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORDERO, LOREIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORDERO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORDERO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORDERO, MYRIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORDERO, SANDRA NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORDERO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORDOVA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORDOVA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORDOVA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORDOVES, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORE, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORNIER, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORREA, ANTONIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORREA, EDGAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORREA, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORREA, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORREA, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORREA, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORREA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORREA, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORREA, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORREA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORREA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORREA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORREA, RAUL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORREA, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORREA, ROSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORREA, SANDRA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORREA, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORREA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORTES, ALONDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORTES, BELFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORTES, BINDA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORTES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORTES, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORTES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORTES, ELMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO CORTES, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORTES, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORTES, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORTES, LIZMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORTES, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORTES, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COSME, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COSME, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COSME, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COSME, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COSME, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COSME, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COSME, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COSME, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COSTALES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COTAL, YAMILA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COTTO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COTTO, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COTTO, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COTTO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COTTO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COTTO, IRMA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COTTO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COTTO, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COTTO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COTTO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COUVERTIER, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRESPO, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRESPO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRESPO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRESPO, CAROL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRESPO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRESPO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRESPO, GLORIVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRESPO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRESPO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRESPO, REY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRESPO, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRESPO, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRESPO, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRU Z, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, ANA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO CRUZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, ARACELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, BRENDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, BRENDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, CARMEN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, CESAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, DALLY F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, DANIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, EDDIE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, ELLIOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, EMELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, EMERITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, EMMA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, ERNESTO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, FERNANDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, FERNANDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, GUMERSINDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, HERBERT A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, HERBERT A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, INES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, JEAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, JEAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO CRUZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, KARLA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, LAURA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, LIZA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, LUIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, MARICELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, MOISES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, MOISES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO CRUZ, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, NILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, NITZALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, NOEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, OLLYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, PABLO H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, ROSANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, SASHA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, SONISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, YARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, YARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, YELITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, ZAIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CUADRA, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CUADRADO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CUADRADO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CUBANO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CUBERO, LILLYBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CUBERO, LILLYBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CUBERO, MONSE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CUEVAS, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CUEVAS, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CUEVAS, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CUEVAS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CUEVAS, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CUEVAS, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CUEVAS, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CUEVAS, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CUEVAS, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CURET, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO DATIL, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DATIL, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DAVID, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DAVID, EVELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DAVID, EVELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DAVID, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DAVILA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DAVILA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DAVILA, CHARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DAVILA, CORALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DAVILA, ELBA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DAVILA, GERALDINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DAVILA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DAVILA, JAMILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DAVILA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DAVILA, JOYCE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DAVILA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DAVILA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DAVILA, OSCAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DAVILA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DAVILA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DAVILA, RUTH L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DAVILA, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE ARCE, VENERANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE ARMA, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE ARMAS, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE ARMAS, ONIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE CEBALLO, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE CRUZ, VIDALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE DAVILA, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS, ALBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS, ANA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS, ANA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS, BENITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS, BIENVENIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS, CORALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS, DAWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS, EDMARIELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS, ERNESTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO DE JESUS, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS, ESTEBAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS, GUANINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS, IDELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS, JOHATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS, JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS, LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS, MARVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS, MARVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS, ROY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS, SULEIDY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS, TAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE LA ROSA, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE LA ROSA, LEYLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE LA ROSA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE LA ROSA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE LA ROSA, ROSA LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE LA ROSA, SAIRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE LA ROSA, SAIRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE LEON, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE LEON, ESTHER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE LEON, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE LEON, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE LEON, JUANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE LEON, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE LOPEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO DE ROMAN, ROSA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE SALDANA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE VARGAS, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE VAZQUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DEIDA, BLANCA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DEIDA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DEJESUS, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DEL RIO, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DEL RIO, LUANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DEL TORO, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DEL VALLE, FARAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DEL VALLE, JOSELITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DEL VALLE, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DEL VALLE, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DEL VALLE, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DEL VALLE, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DEL VALLE, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DEL VALLE, MARYSOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DEL VALLE, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DEL VALLE, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DEL VALLE, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DEL VALLE, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DEL VALLE, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DEL VALLE, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DEL VALLE, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DELGADO, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DELGADO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DELGADO, EDWIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DELGADO, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DELGADO, IRIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DELGADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DELGADO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DELGADO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DELGADO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DELGADO, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DELGADO, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DELGADO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DELGADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DELGADO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DELGADO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DELGADO, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DELGADO, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DELGADO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DELGADO, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DELGADO, NYLSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DELGADO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DELGADO, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DELIZ, ELOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DELIZ, JULIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO DELIZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DESCARTES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, ANA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, ANGELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, ANNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, ANNETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, ANSELMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, ARGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, ARTEMIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, BELKIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, BELKIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, BERNICE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, BRYAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, CINTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, CINTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, DORIANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, ELBA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, EVYS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, GERONIMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, GILBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, GUILLERMO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, IRVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, IVELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO DIAZ, JANICE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, JUAN ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, KATHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, LUZ T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, MARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, MAUREEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, MAUREEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, MAUREEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, MIREYLLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, MYRNA ELIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, NANCY I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, NECTAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, NELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, ODEMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, PALMIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, VALERIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO DIAZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, YADAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIEPPA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DOMENECH, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DOMENECH, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DOMINGUEZ, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DONATIU, ELIZABETH C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DONES, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DONES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DONES, LINDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DONES, LINDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DUCO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DUCOS, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DUCOS, MAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DURAN, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DURAN, ELSIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DURAN, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DURAN, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ECHEVARIA, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ECHEVARRI, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ECHEVARRIA, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ECHEVARRIA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ECHEVARRIA, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ECHEVARRIA, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ECHEVARRIA, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ECHEVARRIA, ERVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ECHEVARRIA, GUALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ECHEVARRIA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ECHEVARRIA, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ECHEVARRIA, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ECHEVARRIA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ECHEVARRIA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ECHEVARRIA, MARYSELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ECHEVARRIA, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ECHEVARRIA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ECHEVARRIA, SOLMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ECHEVARRIA, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ELIAS, THERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ENCARNACION, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ERAZO, YAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ERAZO, YOMARIE DE LOS ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ESCALANTE, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ESCALANTE, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ESCALERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ESCALERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ESCALERA, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO ESCOBALES, EDWIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ESCRIBANO, JACOB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ESMURRIA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ESMURRIA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ESOADA, JAQUELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ESPADA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ESPADA, ANTONIO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ESPADA, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ESPADA, GERSIPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ESPADA, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ESPADA, IDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ESPADA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ESPADA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ESPADA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ESPADA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ESPADA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ESPADA, YAMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ESPARRA, LYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ESPARRA, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ESPINEL, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ESPINOSA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ESPINOSA, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ESPONDA, LAURA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ESQUILIN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ESTADES, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ESTRADA, ARGEL MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ESTRADA, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ESTRADA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ESTRADA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ESTRADA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ESTRADA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ESTRONZA, YAHAIRA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FALCON, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FALERO, LORIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FARIA, BONIFACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FARIA, BONIFACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FARIA, TIRSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FEBO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FEBO, ANANELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FEBO, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FEBO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FEBO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FEBRES, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FEBRES, KENNETH F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FEBRES, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FEBUS, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FEBUS, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FEBUS, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FEBUS, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO FEBUS, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FEBUS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FEBUS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FEBUS, VILMA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FEIJOO, SERAFIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIA, EDGARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, ALEIDY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, ANGELY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, ANGELY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, ARQUELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, DAMARIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, DENISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, EDGARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, HECTOR K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, IRIS T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, IVONNE Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, JAIME J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, JOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, JONATHAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, LETTY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO FELICIANO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, NOEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, RAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, SARAH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, SARAH ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, THELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, YAMILET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, YESSENIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELIX, CARLOTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELIX, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELIX, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELIX, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELIX, JAYSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELIX, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELIX, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELIX, LUZ C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELIX, LUZ C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELIX, SANDIE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELIX, SANDIE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELIX, ZORAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FERNANDEZ, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FERNANDEZ, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FERNANDEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FERNANDEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FERNANDEZ, CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FERNANDEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FERNANDEZ, ELIET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FERNANDEZ, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FERNANDEZ, FLOR DE LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FERNANDEZ, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FERNANDEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FERNANDEZ, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FERNANDEZ, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FERNANDEZ, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FERNANDEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FERNANDEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FERNANDEZ, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO FERNANDEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FERNANDEZ, ROSA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FERNANDEZ, ROSA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FERNANDEZ, VYOMAR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FERRER, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FERRER, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FERRER, CARMEN AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FERRER, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FERRER, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FERRER, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FERRER, SUZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FERRER, YADIRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUE., JOANVELISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, ALBA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, ALYSSA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, ANGEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, ARI L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, ARI LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, ASNALDO ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, CAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, CARMEN IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, CASILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, DAVID J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, ETHEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, FELIX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, HILDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, IDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, ILUMINADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, IRIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO FIGUEROA, IRIS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, ISAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, JESMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, JESUS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, JOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, JORGE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, JUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, MAITE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, NELSON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, NIDZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, NORMA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, PIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, ROSA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, SELMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, SINIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO FIGUEROA, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, TANIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, VALERIE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, WANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, WILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIHUEROA, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FILIPPETTI, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FILOMENO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIOL, JEANNETTE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FLECHA, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FLECHA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FLORENCIANI, JACOB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FLORES, ABNER JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FLORES, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FLORES, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FLORES, BRYANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FLORES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FLORES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FLORES, EMERITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FLORES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FLORES, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FLORES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FLORES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FLORES, JAIME OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FLORES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FLORES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FLORES, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FLORES, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FLORES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FLORES, JOSE GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FLORES, JOVILIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FLORES, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FLORES, JUDITH R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FLORES, LETIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FLORES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FLORES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FLORES, LYDIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FLORES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FLORES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FLORES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FLORES, MARIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO FLORES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FLORES, NAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FLORES, NITZA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FLORES, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FLORES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FLORES, SOLBRIYETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FLORES, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FLORES, YOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FLORIDO, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FONSECA, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FONSECA, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FONSECA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FONSECA, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FONSECA, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FONT, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FONTANEZ, CHRIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FONTANEZ, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FONTANEZ, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FONTANEZ, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FONTANEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FONTANEZ, KATIAYARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FONTANEZ, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FONTANEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FONTANEZ, REGGIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FORNES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FORTIER, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FORTY, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FORTY, ERIC F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FRAGOSA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FRANCESCH, GILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FRANCESCHI, LUDIAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FRANCESCHI, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FRANCESHI, EDNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FRANCESHI, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FRANCO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FRANCO, GLORIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FRANCO, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FRANCO, SUHEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FRANCO, SUHEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FRANCO, WALNERY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FRANQUI, MAIRLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FRANQUI, MAIRLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FRATICELLI, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FRED, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FRED, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FRED, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FRONTANEZ, YEIRAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FRONTANEZ, YEIRAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FUENTES, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO FUENTES, CHRISTIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FUENTES, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FUENTES, JENNIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FUENTES, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FUENTES, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FUENTES, LOURDES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FUENTES, LUZ H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FUENTES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FUENTES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FUENTES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FUENTES, PETER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FULLER, JOHNNY W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FULLER, LILLIAM A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GABRIEL, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GABRIEL, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GALARZA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GALARZA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GALARZA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GALARZA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GALARZA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GALARZA, CONFESOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GALARZA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GALARZA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GALARZA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GALARZA, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GALARZA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GALARZA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GALARZA, JANETTE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GALARZA, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GALARZA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GALARZA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GALARZA, MARYORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GALARZA, MARYORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GALARZA, MAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GALARZA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GALARZA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GALARZA, RAMON H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GALARZA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GALLOZA, NICOLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GAMBARO, CHARY L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARAY, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARAYUA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO GARCIA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, CRISTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, DAISY I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, EFREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, ELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, FLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, FLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, JOELY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, KERMIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, LUIS DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, LUZ D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, MAGDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, MAGDALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, MANUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, MAREL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO GARCIA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, MARTHA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, MAYCO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, MIDELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, MILAGROS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, MIRIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, NERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, REYES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, REYES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, ROSSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, RUTH N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, SASHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, VICTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, VIVIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, WILFRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, WILLMERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, YAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, YASHIRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARRASTEGUI, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARRIGA, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARRIGA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARRIGA, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GASTON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GASTON, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GASTON, SAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GAUTIER, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GAUTIER, MARILYN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GERENA, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GERENA, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GERENA, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO GIERBOLINI, EDGAR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GIL, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GILES, ANNA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GINES, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GIRAU, LYSMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GODEN, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GODEN, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GODEN, ZULEICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GOMEZ, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GOMEZ, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GOMEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GOMEZ, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GOMEZ, ARIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GOMEZ, AUGUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GOMEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GOMEZ, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GOMEZ, EVELYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GOMEZ, IRIS ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GOMEZ, IVAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GOMEZ, IVAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GOMEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GOMEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GOMEZ, JULIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GOMEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GOMEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GOMEZ, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GOMEZ, OLGA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GOMEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GOMEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GOMEZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GOMEZ, SUHEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONEZ, FELICITA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, ADALBRERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, ANAIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, ANGEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, BLADIMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO GONZALEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, BRENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, CARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, CAROLYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, CHARNEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, CRISTELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, DENNIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, EARL W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, EDIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, EDWIN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, ELVIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, ESTHER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, GENELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, GLENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, GRISSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, GRISSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, GUERLAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO GONZALEZ, INA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, IVAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, JACOB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, JENNY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, JESUS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, JOHN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, JOSE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, KATHERINE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, KEICHLA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, LEBSTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, LOREN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, LUCYLEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, LYRIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, MAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO GONZALEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, MARILYN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, MAYRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, MIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, MIGUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, NAOMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, NAYOMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, NEIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, NICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, NILSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, NOEMI M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, NYDIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO GONZALEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, QUINTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, RAQUEL N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, RENE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, RHODENIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, SANTOS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, VERONICA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, VERONICA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, VIVIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, YARITZA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, YASMELI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, YEIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, ZOILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, ZULEIKA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GORDIAN, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO GORDIAN, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GOTAY, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GOTAY, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GOTAY, BLANCA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GOTAY, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GOTAY, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GOYTIA, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GRACIA, NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GREEN, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GREEN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GREEN, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GREEN, VANNESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GREEN, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUADALUPE, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUADALUPE, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUADALUPE, VALERY G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUADALUPE, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUADALUPE, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUADARRAMA, DOMINISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUADARRAMA, NARCISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUADARRAMA, VANESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUEITS, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUERRA, CAROL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUERRA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUERRERO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUERRIOS, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUERRIOS, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUERRIOS, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUEVARRA, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUILBE, LOURDES P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUIVAS, LOURDES C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUIVAS, LOURDES C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUTIERREZ, ALIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUTIERREZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUTIERREZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUTIERREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUTIERREZ, JORGE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUTIERREZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUTIERREZ, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUTIERREZ, YOMALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUZMAN, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUZMAN, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUZMAN, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUZMAN, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUZMAN, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUZMAN, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUZMAN, ANGEL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUZMAN, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUZMAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO GUZMAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUZMAN, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUZMAN, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUZMAN, EDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUZMAN, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUZMAN, ERIC A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUZMAN, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUZMAN, GADIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUZMAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUZMAN, JUAN DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUZMAN, LEMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUZMAN, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUZMAN, LOURDES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUZMAN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUZMAN, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUZMAN, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUZMAN, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUZMAN, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUZMAN, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUZMAN, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUZMAN, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUZMAN, NARDA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUZMAN, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUZMAN, OLGA LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUZMAN, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUZMAN, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HADDOCK, SUZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HENRIQUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HEREDIA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HEREDIA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNADEZ, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNADEZ, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, ARCANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, ARELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, BRENDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO HERNANDEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, DELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, EMALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, ENRIQUITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, ILLIAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, JAVIER ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, JOSE C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, KALEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, KRISTAL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, MARIA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, MARISA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, MUZMETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, NELSON D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO HERNANDEZ, NILDA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, OMAYRA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, PRISCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, RICHARD E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, SHAKIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, YALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, YAMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, YARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HIDALGO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HOMS, MARIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HUERTAS, ANGEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HUERTAS, CLARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HUERTAS, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HURTADO, GRACE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO IBANEZ, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO IBARRA, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO IGLESIA, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO IGLESIAS, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO IRIGOYEN, PEDRO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO IRIZARR Y, WINNA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO IRIZARRY, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO IRIZARRY, ALMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO IRIZARRY, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO IRIZARRY, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO IRIZARRY, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO IRIZARRY, ELIGIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO IRIZARRY, ELISANEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO IRIZARRY, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO IRIZARRY, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO IRIZARRY, IRIS JANNETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO IRIZARRY, IRIZEMIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO IRIZARRY, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO IRIZARRY, JUAN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO IRIZARRY, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO IRIZARRY, LINDA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO IRIZARRY, LIZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO IRIZARRY, LIZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO IRIZARRY, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO IRIZARRY, MIGUEL F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO IRIZARRY, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO IRIZARRY, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO IRIZARRY, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO IRIZARRY, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO IRIZARRY, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO IRIZARRY, PEDRO D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO IRIZARRY, SHEILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO IRIZARRY, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO IRIZARRY, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO IRIZARRY, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO IZQUIERDO, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO JAIME, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO JAIME, JOHANNYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO JHAVERRI, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO JIMENEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO JIMENEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO JIMENEZ, CID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO JIMENEZ, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO JIMENEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO JIMENEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO JIMENEZ, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO JIMENEZ, LESTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO JIMENEZ, LESTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO JIMENEZ, LILIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO JIMENEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO JIMENEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO JIMENEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO JIMENEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO JIMENEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO JIMENEZ, SAYDIYANIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO JIMENEZ, SHAYDILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO JIMENEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO JIMENEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO JIMENEZ, VIMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO JIMENEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO JIMENEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO JIRAU, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO JOAQUIN, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO JORDAN, ANAURIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO JOUBERT, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO JOVET, ROSELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO JUARBE, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO JUARBE, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO JURADO, EDMEE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO JURADO, EDMEE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO JUSTINIANO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO JUSTINIANO, JOSUE K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LA SANTA, LEYINSKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LA SANTA, LEYINSKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO LABOY, CRESCENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LABOY, DAHIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LABOY, DIGNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LABOY, EDWIN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LABOY, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LABOY, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LABOY, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LABOY, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LABOY, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LABOY, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LABOY, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LABOY, RUT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LABOY, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LAGARRETA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LAGO, LILIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LAGO, MING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LAMBOY, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LAMOURT, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LAMOURT, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LANGE, JARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LANGE, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LANGE, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LARA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LARACUENTE, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LARACUENTE, ALBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LASSUS, OTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LATIMER, ISABELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LATIMER, YAJAIRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LATORRE, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LATORRE, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LATORRE, LOURDES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LAUREANO, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LAUREANO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LAUREANO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LAUREANO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LAURIANO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LEBRON, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LEBRON, EDGAR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LEBRON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LEBRON, FRANCHELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LEBRON, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LEBRON, IVETTE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LEBRON, IVETTE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LEBRON, JOANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LEBRON, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LEBRON, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LEBRON, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LEBRON, NILDA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LEBRON, OLGUIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO LEBRON, ROSALITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LEBRON, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LEBRON, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LEBRON, SYLVIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LEBRON, VILMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LEBRON, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LEBRON, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LEBRON, YINESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LEDEE, ZAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LEDUC, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LEGRAND, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LEGRAND, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LEGRAND, MARCELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LEGRAND, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LEGRAND, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LEGRAND, ROSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LEON, BALDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LEON, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LEON, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LEON, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LEON, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LEON, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LEON, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LEON, TEODORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LEON, TEODORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LEON, VERUSHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LEVANTE, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LEVANTE, ALEXIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LIANZA, LUISA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LIBRAN, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LIGUET, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LIND, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LISAMARDIE, QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LISBOA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LIZARDI, NIDZA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LLANOS, LUZ T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LLORET, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPERENA, IRMA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPERENA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPERENA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, ADAMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, AELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, ANGIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO LOPEZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, CRISTINA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, CRISTINA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, DIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, DORIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, ELISENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, EVA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, FIDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, GABRIEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, GRISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, GUIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO LOPEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, JOEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, JORGE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, LIRIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, LUZ L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, MARIA DEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, MARIANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, MARIETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, MEYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, MINERVA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, MIRIAM Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, MYIWIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, MYLWIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO LOPEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, QUINCY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, RANDELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, SOL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, STEPHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, VIANNEY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, VICTOR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, WANDA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, WANDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, WINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, WINDY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, YONELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LORENZI, FRANK R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LORENZI, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LORENZO, JOHN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOZA, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOZADA, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOZADA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOZADA, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOZADA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOZADA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOZADA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOZADA, OTILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOZADA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOZADA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LPEZ, ELSYRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LUCERNA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LUCIANO, GLORIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LUCIANO, GLORIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LUCIANO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LUCIANO, IVAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LUCIANO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LUCIANO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO LUCIANO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LUCIANO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LUCIANO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LUCIANO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LUCIANO, SYLVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LUGO, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LUGO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LUGO, ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LUGO, ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LUGO, ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LUGO, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LUGO, HERMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LUGO, IRMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LUGO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LUGO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LUGO, MARSHIDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LUGO, MYRIELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LUGO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LUGO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LUGO, PEDRO D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LUGO, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LUGO, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LUGO, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LUGO, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LUGO, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LUGO, VITALIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LUGO, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LUGO, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LUGO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LUGO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LUGO, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LUGO, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LUNA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LUNA, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LUNAS, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LUZUNARI, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LUZUNARIS, CARMEN DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LUZUNARIS, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MAGRIS, ZELIDETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALARET, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALARET, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALAVE, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALAVE, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALAVE, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALAVE, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALAVE, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALAVE, YALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALAVE, YARISBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO MALDONADO, ALADINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, ANSELMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, ARQUIMIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, CARL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, CESAR H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, CONFESOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, EDDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, FELIPE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, GERTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, GLORIMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, LAURA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, LESYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, LESYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, MARI I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, MARIFELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO MALDONADO, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, MARTA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, MILKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, NITZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, NITZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, NOED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, OSCAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, PEDRO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, RAMON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, WILMA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALPICA, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALPICA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MANAUTOU, BEDELIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MANFREDY, ZOBEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MANGUAL, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MANGUAL, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARCANO, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARCANO, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARCANO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARCANO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARCANO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARCANO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARCANO, ROSEMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARCUCCI, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARCUCCI, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARI, ROSALYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARIANI, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARIANI, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARIANI, MELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARICHAL, DENNISSE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARICHAL, JACOB R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARIN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARIN, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARIN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO MARINEZ, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARMOLEJO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARQUEZ, GRISSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARQUEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO, ALEXIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO, ANASTACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO, BETSY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO, DELFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO, DELFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO, EDDIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO, EDDIE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO, GELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO, GELITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO, GRISEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO, HIONALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO, JULIANNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO, KEVIN O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO, NELSON J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO, OLGA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO MARRERO, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO, SACHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO, SACHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO, VANESSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERRO, GLADYS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTE, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTI, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTI, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTI, SANDALIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, ALLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, ANA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, ANA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, ANDRES J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, BELKIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, CYD MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, DALITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, EMANUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, EMANUELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, ERIC N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO MARTINEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, IDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, IDRIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, IRMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, JAFFER M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, JAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, JAHAIRA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, JOHANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, KALEIMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, LIDIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, LILLIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, LINA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, LINDA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, LISMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, LISSET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO MARTINEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, LUIS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, LYDIBETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, MARIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, MARISHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, MATILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, MAYRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, MODESTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, NADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, OMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, ONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, ONIX E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, ROSSMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, SONIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, VELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, VERONICA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, WANDA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, WANDA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, YARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, YARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, YEREISKA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, YINORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, YINORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, ZABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, ZOE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO MARTINO, NATHANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTORAL, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTY, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTY, PURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTY, PURA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MAS, DELIA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MAS, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MAS, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MAS, SHEYLA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MASA, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MASOL, ROSA YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MASON, DEXTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MASON, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MASSANET, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MASSO, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MASSOL, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MATEI, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MATEO, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MATEO, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MATEO, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MATEO, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MATEO, DAISY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MATEO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MATEO, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MATEO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MATEO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MATEO, MARIA DE LOUR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MATEO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MATEO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MATEO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MATEU, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MATIAS, ELVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MATIAS, MAYRA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MATIAS, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MATOS, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MATOS, CHRISTIAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MATOS, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MATOS, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MATOS, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MATOS, FERNANDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MATOS, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MATOS, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MATOS, GLADYS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MATOS, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MATOS, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MATOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MATOS, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MATOS, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MATOS, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MATOS, PAOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO MATOS, PAOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MATOS, PAOLA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MATOS, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MATOS, PATRICIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MATOS, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MATOS, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MATOS, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MATTA, DORIS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MATTA, INES B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MAYSONET, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MAYSONET, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MAYSONET, OLGUYMAR Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MAYSONET, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MEDERO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MEDERO, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MEDERO, CRISTIAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MEDERO, FRANCES G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MEDINA, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MEDINA, CRISTINA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MEDINA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MEDINA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MEDINA, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MEDINA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MEDINA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MEDINA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MEDINA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MEDINA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MEDINA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MEDINA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MEDINA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MEDINA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MEDINA, MARIELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MEDINA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MEDINA, NORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MEDINA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MEDINA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MEDINA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MEDINA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MEDINA, SARYBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MEDINA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MEDINA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MEDINA, XABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MEJIAS, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MEJIAS, EDMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MEJIAS, ESTHER M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MEJIAS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MEJIAS, MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MEJIAS, MARICELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MEJIAS, MAYRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO MEJIAS, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MEJIAS, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MEJIAS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELECIO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDE Z, OTTIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDE Z, OTTIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDES, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, CARMEN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, CRUZ A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, DELMA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, DICKIE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, EDGARDO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, ELIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, GIOVANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, ILEYS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, JAVISH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, JEMIMAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, JOHANNYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, LENNY JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO MELENDEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, RAYSSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, ROSENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, SALLIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, SALLIZ L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, YORITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ, YUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MENDEZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MENDEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MENDEZ, BETSY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MENDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MENDEZ, CONCHITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MENDEZ, CONCHITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MENDEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MENDEZ, FELIX ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MENDEZ, JAVIER E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MENDEZ, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MENDEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MENDEZ, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MENDEZ, KARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MENDEZ, KARY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MENDEZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MENDEZ, LORAIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MENDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MENDEZ, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MENDEZ, MABELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MENDEZ, MAYRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MENDEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MENDEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MENDEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MENDEZ, PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MENDEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MENDEZ, SARAHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MENDEZ, SARAHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MENDOZA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MENDOZA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MENDOZA, CELESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO MENDOZA, OCTAVIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MENDOZA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MENDOZA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MENENDEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MENENDEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERCADO, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERCADO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERCADO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERCADO, CHRISTHIAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERCADO, DELWIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERCADO, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERCADO, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERCADO, GLENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERCADO, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERCADO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERCADO, JOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERCADO, JORGE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERCADO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERCADO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERCADO, LEIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERCADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERCADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERCADO, LUIS RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERCADO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERCADO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERCADO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERCADO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERCADO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERCADO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERCADO, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERCADO, NYDIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERCADO, NYDIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERCADO, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERCADO, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERCADO, ROSALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERCADO, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERCADO, WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERCADO, WILLY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERCADO, WILMER S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERCADO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERCADO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERCED, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERCED, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERCED, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERCED, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERCED, MARIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERCED, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERCED, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERCED, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO MERCED, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERDED, ESDRAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERINO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERINO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERLO, REINILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MESA, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MESTEY, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MILLAN, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MILLAN, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MILLAN, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MIRANDA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MIRANDA, BERNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MIRANDA, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MIRANDA, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MIRANDA, ISIDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MIRANDA, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MIRANDA, LIZZIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MIRANDA, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MIRANDA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MIRANDA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MIRANDA, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MIRANDA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MIRANDA, MIRIAM H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MIRANDA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MIRANDA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MIRANDA, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MIRANDA, YARILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MIRANDA, ZAIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MIRANDA, ZAIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MISLA, ISABEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MISLA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MOJICA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MOLINA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MOLINA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MOLINA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MOLINA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MOLINA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MOLINA, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MOLINA, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MOLINA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MOLINA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MOLINA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MOLINA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MOLINA, PEDRO I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MOLINA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MOLINA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MOLINA, WILHEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MONGE, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MONSERRATE, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO MONSERRATE, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MONSU, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MONT, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MONTALVO, ALBERTO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MONTALVO, ALICE PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MONTALVO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MONTALVO, CHIRISTIAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MONTALVO, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MONTALVO, CRISTINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MONTALVO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MONTALVO, JEIMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MONTALVO, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MONTANES, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MONTANEZ, GERONIMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MONTANEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MONTANEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MONTANEZ, KEILA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MONTANEZ, KIMBERLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MONTANEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MONTANEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MONTANEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MONTANEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MONTAQEZ, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MONTERO, AMERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MONTES, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MONTES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MONTES, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MONTES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MONTES, MARISELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MONTES, MARISELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MONTES, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MONTES, MELVIN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MONTES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MONTES, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MONTES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MONTES, YEXANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MONTES, YEXANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MONTES, YSUANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MONTESINO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MONTESINO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, ANAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, ANAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, ANELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO MORALES, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, CAMILO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, CARLOS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, DAPHNE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, ELIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, ENIDCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, ESTEFANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, GLORIVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, ILKA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, INES V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, KARLA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, KIMETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, KIMETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, LOURDES S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, LUZ I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, MARILYN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, MIRNA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO MORALES, NADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, NADIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, ROSALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, ROSALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, TERESA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, TERESA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, VICTOR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORELL, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORELL, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORENO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORENO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORENO, LUIS ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORIS, CRUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MOULIER, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MOYENO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MUJICA, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MULERO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MULERO, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MUNERA, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MUNIZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MUNIZ, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MUNIZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MUNOS, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MUNOZ, ANA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MUNOZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MUNOZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MUNOZ, EDNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MUNOZ, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MUNOZ, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO MUNOZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MUNOZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MUNOZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MUNOZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MUNOZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MUNOZ, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MUNOZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MUNOZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MURIEL, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MURIEL, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NARVAEZ, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NARVAEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NARVAEZ, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NARVAEZ, FREMIOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NARVAEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NARVAEZ, KATIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NATAL, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NATAL, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NATAL, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NAVARRO, CARMELO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NAVARRO, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NAVARRO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NAVARRO, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NAVARRO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NAVARRO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NAVARRO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NAVARRO, YELIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NAVAS, LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NAVEDO, AMNERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NAVEIRA, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NAVEIRA, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NAZARIO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NAZARIO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NAZARIO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NAZARIO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NAZARIO, CINDY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NAZARIO, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NAZARIO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NAZARIO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NAZARIO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NAZARIO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NAZARIO, MAYRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NAZARIO, MAYRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NAZARIO, NORBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NAZARIO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, AGNES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO NEGRON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, DAMASO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, DARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, ELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, EVELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, GELLIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, HOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, JOAQUIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, JOSELIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, MELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, MILAGROS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO NEGRON, MILIANI D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, SELENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEGRON, WANDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NERIS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NERVAEZ, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEVAREZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEVAREZ, JUAN B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NEVAREZ, MIRSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NIEVES, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NIEVES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NIEVES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NIEVES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NIEVES, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NIEVES, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NIEVES, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NIEVES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NIEVES, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NIEVES, CARMEN Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NIEVES, CELESTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NIEVES, CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NIEVES, DELILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NIEVES, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NIEVES, DENIZE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NIEVES, DENIZE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NIEVES, ELADIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NIEVES, ELADIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NIEVES, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NIEVES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NIEVES, HUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NIEVES, HUGO Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NIEVES, INTI G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NIEVES, INTI G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NIEVES, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NIEVES, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NIEVES, IRMA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NIEVES, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NIEVES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NIEVES, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NIEVES, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NIEVES, KAREN K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NIEVES, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO NIEVES, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NIEVES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NIEVES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NIEVES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NIEVES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NIEVES, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NIEVES, MOYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NIEVES, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NIEVES, ODALISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NIEVES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NIEVES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NIGLAGLIONI, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NOLASCO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NORIEGA, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NORMANDIA, ZORALLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NUNEZ, AGNERYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NUNEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NUNEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NUNEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NUNEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NUNEZ, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NUNEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NUNEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NUNEZ, NAYDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NUNUZ, MALILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OCASIO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OCASIO, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OCASIO, EFREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OCASIO, ELLIOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OCASIO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OCASIO, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OCASIO, HILDA MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OCASIO, IDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OCASIO, JOHN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OCASIO, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OCASIO, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OCASIO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OCASIO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OCHOA, IVONNE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OCONNER, MARICELLY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO O'CONNER, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ODIOT, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OFARRIL, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OFARRIL, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OJEDA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OJEDA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OJEDA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OJEDA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OJEDA, DIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO OJEDA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OJEDA, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OJEDA, IVAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OJEDA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OJEDA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OJEDA, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OJEDA, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OJEDA, SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OLIVARES, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OLIVARES, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OLIVARES, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OLIVARES, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OLIVENCIA, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OLIVENCIA, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OLIVERA, CLAUDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OLIVERA, SARA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OLIVERAS, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OLIVERAS, FRANK R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OLIVERAS, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OLIVERAS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OLIVERAS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OLIVERAS, TOMASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OLIVERO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OLIVERO, SARA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OLIVIERI, ANA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OLMO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ONGAY, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OQUENDO, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OQUENDO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OQUENDO, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OQUENDO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OQUENDO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OQUENDO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OQUENDO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORAMA, CELSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORAMA, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORENCH, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORENCH, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORENCH, OCIREM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORENGO, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORENGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORENGO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OROZCO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OROZCO, NELIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORRIA, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTA, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTA, JOSEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTEGA, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO ORTEGA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTEGA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTEGA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTEGA, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTEGA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTEGA, NORMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTEGA, PEDRO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTEGA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTEGA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, ALBERTO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, ALEX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, ALLISON N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, ALLISON N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, ARLENE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, ASHLEY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, BENGIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, BLAS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, BRIAN THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, CARMEN H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, CELIA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, CELIA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, CHARLOTTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, DAFNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO ORTIZ, DIANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, DOMINICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, DORIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, EDGAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, EDNA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, ELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, ELISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, ELSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, ELVIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, ERIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, FELIPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, FRANCSCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, GAMALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, GASPAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, GERARDO X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, GISELA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, ILIANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, IVAN ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, JAMILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, JAMILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, JAYSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, JEANNETTE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, JEANNETTE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, JENIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, JENIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, JENNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO ORTIZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, JESSMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, JORGE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, JUDITH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, KELVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, LISMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, LOAMMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, LOURDES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, MARGARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, MARICELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, MARISARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, MARITERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, MARITZA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, MAYRA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, MERCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, MERCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO ORTIZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, MYRNA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, NICOLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, NORMA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, REINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, REINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, REINALDO T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, REINALDO T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, RICARDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, ROBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, ROSA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, ROSAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, SALLY T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, SAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, SOBEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, VALERIE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, VICMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, WILDIG J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO ORTIZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, ZAIDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, ZOBEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ, ZULMARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTOLAZA, CHEYCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTOLAZA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OSORIO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OSORIO, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OSORIO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OSORIO, OLGA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OSTOLAZA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OSTOLAZA, MARIELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OSTOLAZA, MARIELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OSTOLAZA, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OTANO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OTERO, AMAILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OTERO, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OTERO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OTERO, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OTERO, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OTERO, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OTERO, JESSICA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OTERO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OTERO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OTERO, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OTERO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OTERO, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OTERO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OTERO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OTERO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OTERO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OTERO, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OYOLA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OYOLA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OYOLA, JANIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OYOLA, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OYOLA, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OYOLA, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OYOLA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OYOLA, MARILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OYOLA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PABON, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PABON, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PABON, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PABON, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PABON, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PABON, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PABON, MYRNA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PABON, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO PACHECO, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PACHECO, ANDRES LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PACHECO, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PACHECO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PACHECO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PACHECO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PACHECO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PACHECO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PACHECO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PACHECO, JULYMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PACHECO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PACHECO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PACHECO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PACHECO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PACHECO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PACHECO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PADILLA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PADILLA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PADILLA, EVA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PADILLA, FE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PADILLA, FE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PADILLA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PADILLA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PADILLA, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PADILLA, ISAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PADILLA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PADILLA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PADILLA, LINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PADILLA, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PADILLA, MICHAEL G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PADILLA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PADILLA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PADILLA, YAMILLETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PADILLA, YANIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PADILLA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PADILLA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PADRO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PADUA, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PAEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PAGAN, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PAGAN, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PAGAN, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PAGAN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PAGAN, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PAGAN, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PAGAN, CESAR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PAGAN, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PAGAN, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PAGAN, EMELY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO PAGAN, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PAGAN, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PAGAN, FRANZ X. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PAGAN, JEFFREY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PAGAN, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PAGAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PAGAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PAGAN, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PAGAN, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PAGAN, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PAGAN, KASSANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PAGAN, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PAGAN, LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PAGAN, LUZ L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PAGAN, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PAGAN, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PAGAN, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PAGAN, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PAGAN, MELISSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PAGAN, MELISSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PAGAN, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PAGAN, ROBERTO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PAGAN, ROSE MICHELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PAGAN, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PAGAN, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PAGAN, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PAGAN, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PAGAN, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PAGAN, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PAGAN, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PAGAN, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PAGAN, YANITZIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PAGAN, YANITZIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PANTOJA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PANTOJA, NICOLE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PANTOJA, NICOLE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PANTOJAS, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PARDO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PARRILLA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PARRILLA, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PASTRANA, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PASTRANA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PATRON, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEDRAZA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEDRAZA, JULIO D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEDRAZA, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEDROZA, MILAGROS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEGUERO, NIRELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PELLICIA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO PELLICIA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PELLOT, DAISY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PELLOT, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PELLOT, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PELLOT, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PELLOT, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PENA, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PENA, CARMENCITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PENA, HEDDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PENA, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PENA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PENA, YAJAIRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PERALES, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PERALES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREA, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREIRA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREIRA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREIRA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, ADELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, ALEX F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, AMANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, ANGEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, ANIBAL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, ARISANTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, DALIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, DANNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, ELSA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO PEREZ, ERNESTO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, HILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, HILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, JASON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, JAVIER F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, KARALYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, KARALYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, LOURDES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, LUIS C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, LUIS RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, LYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, LYDIANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, LYDIANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, MANUEL DE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, MARIELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, MARIELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, MARVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, MELBA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, MIGDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO PEREZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, MINELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, RAMON E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, RAUL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, SANTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, SANTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, SERGIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PÉREZ, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PERZ, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PESCADOR, MARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PIBERNUS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PIBERNUS, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PINEIRO, HECTOR C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PINEIRO, JAIME M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PINEIRO, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PINEIRO, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PINEIRO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PINERO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PIRELA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PIZARRO, ELDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO PIZARRO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PIZARRO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PIZARRO, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PIZARRO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PLANAS, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PLAUD, ELVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PLAUD, LIVIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PLAZA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PLAZA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PLAZA, LIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PLAZA, LIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PLAZA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PLAZA, NORMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PLAZA, WILSON R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO POCHE, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO POCHE, EDGAR G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO POCHE, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO POCHE, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO POMALES, DORIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO POMALES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO POMALES, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO POMALES, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO POMALES, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO POMALES, VIVIAN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO POMALES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PONCE, BLANCA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PONCE, DIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PORRATA, LEDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO POU, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO POU, SANDRA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PRATTS, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PRATTS, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PRIETO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PRIETO, YANILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PROSPER, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PROSPER, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PUIG, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PUJALS, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUESTELL, GIANCARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUESTELL, STEPHANIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUI&ONES, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUIJANO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUIJANO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUIJANO, YEZENIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUILES, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUILES, CYD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUILES, EDMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUILES, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUILES, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO QUILES, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUILES, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUILES, OMAR ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUILES, ROBERTO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUILES, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUILES, SOL VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUILES, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUINONES, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUINONES, AIDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUINONES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUINONES, ARAMIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUINONES, AURELIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUINONES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUINONES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUINONES, EDIRTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUINONES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUINONES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUINONES, HILDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUINONES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUINONES, JESSICA X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUINONES, JESSICA X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUINONES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUINONES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUINONES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUINONES, LINDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUINONES, LISAMARDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUINONES, LISAMARDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUINONES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUINONES, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUINONES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUINONES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUINONES, MARIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUINONES, MARITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUINONES, MAYRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUINONES, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUINONES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUINONES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUINONES, PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUINONES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUINONES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUINONES, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUINONES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUINONES, WILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUINONES, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUINONEZ, ALIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUINONEZ, HEIDY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUINONEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUINONEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUINONEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO QUINTANA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUINTANA, NEYSHA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUIQONES, ALIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUIROS, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUIROS, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUIROS, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUIROS, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUIROS, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMIREZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMIREZ, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMIREZ, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMIREZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMIREZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMIREZ, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMIREZ, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMIREZ, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMIREZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMIREZ, ELEODORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMIREZ, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMIREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMIREZ, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMIREZ, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMIREZ, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMIREZ, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMIREZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMIREZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMIREZ, KIM, BERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMIREZ, LARA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMIREZ, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMIREZ, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMIREZ, NORANGELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMIREZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMIREZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMIREZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMIREZ, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMIREZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMIREZ, SYLVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMIREZ, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMIREZ, VILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMIREZ, YANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMIREZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMIREZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO RAMOS, ASTRID A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, EDDIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, EFREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, EMILIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, EYLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, EYLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, GENARIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, GENARIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, HAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, HAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, HECTOR ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, IDARMIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, IDARMIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, JAIME A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, JOSEPH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, LAURA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, LEYNADI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, LILLIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO RAMOS, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, MALCOM D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, MARVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, MIXAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, PAULA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, REY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, REY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, SHARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, SONIA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, SONIA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, SONIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, YAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO RAMOS, YARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, YARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, ZILMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REAL, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REILLO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REILLO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REMIGIO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RENTA, ANAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RENTA, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RENTAS, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RENTAS, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RENTAS, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RENTAS, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RESTO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RESTO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RESTO, CARMEN ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RESTO, EUSTAQUIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RESTO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RESTO, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RESTO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RESTO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RESTO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RESTO, MIRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RESTO, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RESTO, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RESTO, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RESTO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RESTO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, ADDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, ANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, ANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, ARNEDY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, BENEDICTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, BETSY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, CLARISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, EMMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, FERNANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO REYES, GLADYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, JOSE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, LILLIAM O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, LILLIAM O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, LUIS K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, MARIMER K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, MARLEEN K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, MIRIAM I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, NELSON O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, ROSA LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, YANIRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RICO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIJOS, XABDIEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIOPEDRE, AUDREY S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIOS, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIOS, AIMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIOS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIOS, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIOS, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIOS, ELIAS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO RIOS, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIOS, FRANCISCO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIOS, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIOS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIOS, ISABELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIOS, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIOS, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIOS, JULIO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIOS, JULIO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIOS, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIOS, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIOS, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIOS, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIOS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIOS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIOS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIOS, NILSA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIOS, NIXA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIOS, PALMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIOS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIOS, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIOS, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIOS, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIOS, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVAS, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVAS, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVAS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVAS, GABRIELA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVAS, JASMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVAS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVAS, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ADAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ADRIAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, AIXA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ALEX F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ALEXIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ALVARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ALVARO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, AMADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, AMADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO RIVERA, AMARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ANIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ANTONIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ANTONIO ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ARIELIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ASHMED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, AWILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, BELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, BETZY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, BETZY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, BRENDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, CARLOS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, CARMEN LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, CARMEN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, CARMEN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, CHRISTIAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, DAISY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, DEISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, DESSIRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, DIONIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, DOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, DORELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, EDMUND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, EDNA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, EDNA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ELIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ENID G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ENID G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ENNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ENNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ERASMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO RIVERA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, FELIX R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, FLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, GEOVANNI A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, GINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, GLAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, GLAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, GRACE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, GRETCHEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, HORACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, IDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, IDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, IDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, IDELMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ILKA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, INOCENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ISMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, IVAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, IVONNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, IZAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, JANERIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, JAPELEAIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|----------|-----------|-----------|-----------|------|-------|----------|------------|--------------|---------|--------|
| SANTIAGO RIVERA, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, JEREMY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, JO ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, JOAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, JOAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, JOJNATHAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, JORGE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, JORGE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, JOSIAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, JUDITH R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, KYARA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, LIDIMEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO RIVERA, LIDMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, LIMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, LISBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, LIXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, LIXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, LIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, LOURDES L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, LUCRECIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, LUZ A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, LUZ B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, LUZ B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, LUZ DIVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, LUZ DIVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, LUZ L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, LYAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MADELINE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MARELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MARGARITA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO RIVERA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MARIA LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MARICELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MARIEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MARISOL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MARYLIN DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MELANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MELIAVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MEMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MEMO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MERYEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MIGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MIGDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, MYRNA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO RIVERA, MYRNA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, NADIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, NATHANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, NILZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, NYDSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, NYDSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, OLGA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, OLGA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ONOFRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, OTILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, OTTO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, PEDRO ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, PEDRO FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, PRISCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, RAFAEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, RAMON LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ROBERTO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, RODRIGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ROSSANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, RUBEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, RUSELL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, SARDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, SHAKIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, SHERLY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, SOCORRITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, SOL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, SOLEIM M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, SUHAIL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, SYLVIAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, TANAIRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, TEOFILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, THOMAS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, VICTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, VIOLETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, WILLIE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO RIVERA, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, YANEIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, YARIEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, YOANDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ZAIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, ZULMA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROA, YASELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROBLEDO, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROBLES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROBLES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROBLES, ANGELITA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROBLES, EFREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROBLES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROBLES, JARITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROBLES, JOANN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROBLES, JOSE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROBLES, LOURDES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROBLES, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROBLES, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROBLES, MARICELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROBLES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROBLES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROBLES, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROBLES, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROCHE, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROCHE, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROCHE, LOURDES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROCHE, LUZ SELENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROCHE, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODIGUEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIG, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGEZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUE, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUE, MYRTHA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, AIDA NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, AIDA O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ALEXI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO RODRIGUEZ, ALEXI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, AMBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, AMBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ANA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ANACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ANGEL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ANTONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ASTRID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, AUREA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, BETSY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, BONNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, BRENDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, BRESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, CARLOS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, CHARIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO RODRIGUEZ, CRUCITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, CRUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, DAILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, DAPHNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, DAPHNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, DELEINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, DELVA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, DENNIS ROBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, EDDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ELBA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ELGAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ELIUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ELSIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ELVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, FAUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, FAUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, FAUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO RODRIGUEZ, GERARDO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, GIOVANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, GISELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, GLADYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, HECTOR I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, HELGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, HILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, IDA K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, IDARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, IDELLISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, IRIS V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, IRMARIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ITZAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ITZAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, IVONNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, JAIME D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, JAIME O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, JANNET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, JOALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, JOALICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, JULIO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, JURILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, KARLA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, KEYLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, KEYSHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, KRISBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, KRISBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, LAURA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, LEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, LEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, LEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, LEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, LESBIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, LILLIAM D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, LIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, LOIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, LOIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, LORENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO RODRIGUEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, MADIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, MADIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, MARCO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, MARCOS DANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, MARIA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, MARIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, MARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, MAYRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, MICHAEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, MILTON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, MORGIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, MYRIAM R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, NELLIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO RODRIGUEZ, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, NELMI S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, NERIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, NORBERTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, NORBERTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, NYLSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, PEDRO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, PEDRO RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, RAYMOND A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, RIGOBERTO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ROSAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, SANTIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO RODRIGUEZ, SANTITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, SARAH C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, SYLVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, TALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, TOMAS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, TOMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, VANESSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, VIVIAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, YANILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, YESHENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ,EDGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZX, DAPHNE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIQUEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRUGUEZ, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROJAS, ANNETTE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROJAS, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROJAS, JERALINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROJAS, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROJAS, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROLAN, ANIDIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROLDAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROLDAN, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROLDAN, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROLDAN, ENID J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROLDAN, ENID L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROLDAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO ROLDAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROLDAN, MARIA DEL CARM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROLDAN, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROLDAN, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROLDAN, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROLON, DENNISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROLON, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROLON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROLON, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROLON, LILLIAM I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROLON, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROLON, NYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROMAN, AIDZA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROMAN, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROMAN, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROMAN, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROMAN, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROMAN, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROMAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROMAN, CYNTHIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROMAN, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROMAN, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROMAN, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROMAN, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROMAN, MARCIAL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROMAN, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROMAN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROMAN, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROMAN, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROMAN, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROMAN, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROMAN, NORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROMAN, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROMAN, REY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROMAN, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROMAN, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROMAN, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROMERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROMERO, ANA CELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROMERO, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROMERO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROMERO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROMERO, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROMERO, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROMERO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROMERO, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROMERO, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROMERO, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO ROMERO, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROMERO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROMERO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROQUE, ALEJANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROQUE, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROQUE, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSA, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSA, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSA, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSA, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSA, AURELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSA, AURELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSA, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSA, EDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSA, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSA, ELIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSA, ERICK JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSA, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSA, EVA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSA, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSA, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSADO, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSADO, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSADO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSADO, BIVIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSADO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSADO, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSADO, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSADO, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSADO, DAGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSADO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSADO, DIONISIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSADO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSADO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSADO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSADO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSADO, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO ROSADO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSADO, JADINET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSADO, JELAINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSADO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSADO, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSADO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSADO, JUAN D JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSADO, JUAN DE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSADO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSADO, LUMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSADO, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSADO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSADO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSADO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSADO, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSADO, MAXIMINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSADO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSADO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSADO, OMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSADO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSADO, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSADO, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSADO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSADO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSADO, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSADO, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSADO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, ARIEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, CELSO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, EDGAR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, ELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, ELISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, ELISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO ROSARIO, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, IWYLVANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, JAQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, JEAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, JIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, JOSUE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, LISBET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, LOURDES S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, NERIZEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, WILCALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, ZULINET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSAS, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSAS, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSAS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSAS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROTH, MARTHA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROUBERT, PHILIP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RQSARIO, ULVIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RUIZ, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RUIZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO RUIZ, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RUIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RUIZ, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RUIZ, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RUIZ, EDISSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RUIZ, EMELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RUIZ, EMELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RUIZ, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RUIZ, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RUIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RUIZ, GIVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RUIZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RUIZ, HECTOR H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RUIZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RUIZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RUIZ, JESSY BELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RUIZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RUIZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RUIZ, JOSHUA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RUIZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RUIZ, LAURA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RUIZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RUIZ, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RUIZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RUIZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RUIZ, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RUIZ, MAXIMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RUIZ, MILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RUIZ, MILKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RUIZ, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RUIZ, MILTON R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RUIZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RUIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RUIZ, RAFAEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RUIZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RUIZ, XAVIER O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RULLAN, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RULLAN, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RULLAN, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RUPERTO, DANNY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RUZ, HENNETH J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SAAVEDRA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SABALIER, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SABAT, ARVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SABAT, ARVIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SAEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SAEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SAEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SAEZ, ENID A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO SAEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SAEZ, LIONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SAEZ, MAITE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SAEZ, MARIA DE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SAEZ, MIGDA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SAEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SAHLI, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SALABARRIA, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SALAME, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SALAME, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SALAME, HOLLY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SALAS, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SALCEDO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SALCEDO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SALCEDO, LUZ S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SALDANA, ALMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SALDANA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SALDANA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SALDANA, JESSICA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SALDAQA, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SALGADO, ANA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SALGADO, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SALGADO, JOYCE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SALGADO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SALGADO, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SALGADO, NYLMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SALGADO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SALGADO, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SALGADO, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SALGADO, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SALICETTI, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SALINAS, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SALIVA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SAN ANTONIO, YARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SAN MIGUEL, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANABRIA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, BLANCA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, CARMEN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, COSME A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, DELVIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, ELBA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO SANCHEZ, EMERLEINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, EMILIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, EVA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, HEIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, HEIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, ILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, ILSA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, ISHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, IVAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, JASON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, JESSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, JOSE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, JOSE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, LUZ ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, MYRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, NURIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, OSCAR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ, ZAIDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANDOVAL, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTA, ELBA RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTAELLA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTAIGO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTANA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTANA, EDNA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTANA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTANA, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTANA, EUSEBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO SANTANA, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTANA, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTANA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTANA, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTANA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTANA, LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTANA, LIZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTANA, LUISA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTANA, MERIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTANA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTANA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTANA, NADIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTANA, OCTAVIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTANA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTANA, SUGGELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTANA, SUGGELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIA, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, ADIANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, ADIANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, AIDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, ANA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, ANA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, ANA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, ANDRETTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, ANNETTE C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, ARIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO SANTIAGO, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, AWILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, BERNARDINA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, BONIFACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, CASILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, CESAR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, DAISY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, DAWIN F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, DENICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, DENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, DILAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, DIMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, EDGARDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, ELIOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, EMERITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, ERNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, EROLINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO SANTIAGO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, GERDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, GLENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, HARRY V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, HECTOR G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, HECTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, HERBERT J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, IDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, IGNACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, IGNACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, IRIS Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, JAVIER V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, JAVIER V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, JOANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, JORGE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO SANTIAGO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, KENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, LIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, LLELIDZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, LOLITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, LUZ J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO SANTIAGO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, MARIELA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, MARIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, MARTHA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, MELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, MYBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, MYRNA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, NELLIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, NILSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, NORMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, NYDIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, REGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO SANTIAGO, REGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, ROSA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, ROSA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, SAMUEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, SOL ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, SOL Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, VICTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, VILMA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, VIVIAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, YAMELIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, YARILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, YESENIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, YESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, ZAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, ZAIDY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, ZANIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIGAO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTISTEBAN, CAROLL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO SANTONI, MARITZA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTOS, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTOS, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTOS, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTOS, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTOS, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTOS, CARMEN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTOS, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTOS, DELIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTOS, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTOS, GERARDO D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTOS, GLADYS T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTOS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTOS, HIGINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTOS, LUZ O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTOS, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTOS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTOS, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTOS, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTOS, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTOS, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTOS, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTOS, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTOS, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTOS, PABLO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTOS, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTOS, PAULA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTOS, PEDRO JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTOS, PEDRO O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTOS, RUTH M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTOS, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SASO, JULIO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SAURI, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SAURI, SOL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SCHELMETY, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SEDA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SEDA, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SEDA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SEDA, NILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SEDA, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SEGARRA, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SEGARRA, MADELAYD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SEGARRA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SEGARRA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SEGUINOT, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SEMIDEY, GERALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SEMIDEY, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SEPULVEDA, CARLOS S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SEPULVEDA, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO SEPULVEDA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SEPULVEDA, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SEPULVEDA, NOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SEPULVEDA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SEPULVEDA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SEPULVEDA, ONEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SEPULVEDA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SEPULVEDA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SEPULVEDA, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SEPULVEDA, SAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SEPULVEDA, SAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SEPULVEDA, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERPA, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERPA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO, ANDREITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO, ANDREITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO, DAINAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO, DAINAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO, ELIENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO, GLORIA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO, HUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO, KEISHA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO, MARILINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO, MAYRA JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO SERRANO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO, NITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO, SHARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO, VIRGILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO, VIRGILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO, YAMILLETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANT, DORIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SESENTON, FLORENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SIEBENS, YAHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SIERRA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SIERRA, LARITSSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SIERRA, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SIERRA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SIERRA, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SILVA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SILVA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SILVA, EDDIE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SILVA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SILVA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SILVA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SILVA, SECUNDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SILVA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SILVA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SILVESTRE, JOMERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SIMONETTI, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SINIGAGLIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SIVERIO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SIVERIO, VILMA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOCIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOCIA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOLA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOLER, ELDA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOLER, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOLER, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOLER, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOLER, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOLER, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOLIVAN, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOLIVAN, EVELYN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOLIVAN, FELIX L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOLIVAN, JANID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOLIVAN, JANID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO SOLIVAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOLIVAN, LUIS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOLIVAN, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOLIVAN, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOLIVAN, PEDRO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOLLA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOSA, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOSA, ARLENE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOSA, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOSA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOSA, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOSA, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOSA, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOSA, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOTO, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOTO, AIDA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOTO, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOTO, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOTO, ANTHONY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOTO, ARIEL ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOTO, ASLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOTO, BERENICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOTO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOTO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOTO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOTO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOTO, CYNTHIA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOTO, EDILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOTO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOTO, EILEEN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOTO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOTO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOTO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOTO, HERMES E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOTO, IVIS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOTO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOTO, JEREMIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOTO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOTO, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOTO, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOTO, KARLAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOTO, LIZZIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOTO, LUIS DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOTO, LYDETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOTO, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOTO, MARIA DEL RO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOTO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOTO, MIKALL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOTO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO SOTO, MYRIAM T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOTO, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOTO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOTO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOTO, ROSALINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOTO, TITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOTO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOTOMAYOR, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOTOMAYOR, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOTOMAYOR, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOTOMAYOR, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOTOMAYOR, RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SOTOMAYOR, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO STEWART, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO STEWART, RALPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SUAREZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SUAREZ, JACINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SUAREZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SUAREZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SUAREZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SUAREZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SUAREZ, SEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SUAREZ, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SULSONA, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TANTAO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TAPIA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TAPIA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TAPIA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TAPIA, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TAVAREZ, SOLENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TELLADO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TEXIDOR, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TEXIDOR, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TEXIDOR, VICTORIA DEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TEXIDOR, VICTORIA DEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO THILLET, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO THILLET, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO THILLET, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TIRADO, BIENVENIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TIRADO, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TIRADO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TIRADO, JERIANE T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TIRADO, LARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TIRADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TIRADO, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TIRADO, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TOLEDO, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TOLEDO, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TOLEDO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO TOLEDO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TOLEDO, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TOLEDO, PASTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TOLEDO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TOLEDO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TOLENTINO, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORO, ARCADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, AISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, ALEXIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, AMELINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, ANTONNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, BEATRICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, BETSY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, BRENDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, CARMEN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, DANNY O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, DENISSE Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, DERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO TORRES, DERVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, DOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, DORCAS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, EDDIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, EFREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, EMERITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, EMMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, FATIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, FAUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, FELIX J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, FULGENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, FULGENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, GABRIEL O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, GILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, GREGORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, HEIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, HEIDI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, IRMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, IRMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO TORRES, JENITSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, JESMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, JOCELYN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, JOMIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, JOSE ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, JOYCE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, JULIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, JULIAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, JULIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, KISHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, LESTER C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, LILLIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, LOURDES DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, LUCY W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, LUZ L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, LUZ Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, LYDIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, MAIRIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, MAIRIM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, MARANGELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, MARIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, MARIANGELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, MARIBET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, MARIBET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, MARICELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, MARITZE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, MARTA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, MAYRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, MAYTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, MELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, MIGUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, MYRIBEL H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, MYRNALIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, NANCY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, NANCY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, NEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, NELIDA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, NORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, OSWALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, RAFAEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, RAFAEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, RICARDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, RICARDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO TORRES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, ROSALYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, ROSANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, ROYSELL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, RUTH O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, SERGIO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, SHEILA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, VERONICA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, WALDEMAR W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, WALDERMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, XAIMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, YESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, YIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, YIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, ZUGEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES, ZUHEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES,MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRUELLA, KAREN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRUELLA, YARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TOSADO, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TOSADO, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TOSADO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TOSADO, LIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TOSADO, LIBETH R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TRAVERSO, MAYRA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TRICOCHE, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TRICOCHE, MARIO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TRINIDAD, CARMEN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TRINIDAD, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TRINIDAD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO TROCHE, BERNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TROCHE, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TROCHE, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TROCHE, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TROCHE, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TROCHE, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TROCHE, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TURELL, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TURELL, MARCOS JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO URENA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VACHIER, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VALAZQUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VALDES, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VALDESPINO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VALENCIA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VALENCIA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VALENTIN, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VALENTIN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VALENTIN, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VALENTIN, JORGE JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VALENTIN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VALENTIN, LORENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VALENTIN, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VALENTIN, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VALENTIN, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VALENTIN, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VALENTIN, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VALLADARES, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VALLE, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VALLE, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VALLE, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VALLE, OHAMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VALLE, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VALLELLANES, ALEX F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VALLELLANES, ALEX F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VANGA, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VARELA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VARELA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VARELA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VARELA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VARELA, GLORIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VARGAS, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VARGAS, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VARGAS, AMNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VARGAS, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VARGAS, AUREA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VARGAS, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VARGAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VARGAS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO VARGAS, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VARGAS, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VARGAS, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VARGAS, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VARGAS, ENEIDA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VARGAS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VARGAS, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VARGAS, ISMAEL JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VARGAS, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VARGAS, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VARGAS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VARGAS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VARGAS, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VARGAS, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VARGAS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VARGAS, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VARGAS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VARGAS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VARGAS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VARGAS, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VARGAS, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VARGAS, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VARGAS, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VARGAS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VARGAS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VARGAS, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VARGAS, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VARGAS, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VARGAS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, ADA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, ADAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, ANGEL V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, ARCHIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, BELINDA LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, CHRYSSBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO VAZQUEZ, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, EDGARDO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, ELISABET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, ERIKA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, EVA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, GRISELD M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, HELME H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, IRAIDA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, JAZMIN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, JAZMIN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, JULIA RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, KEIRY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, LEEMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, LISSETTE DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, LISSETTE DEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, LUIS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, LUIS X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, MARIE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO VAZQUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, MILTIA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, NATALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, NEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, RISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, SAMUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, SANDRYNET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, VIMARIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, YAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, YOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, YOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, ARMANDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, DANYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, DIEGUITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, INELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, JOANNE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, JORGE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, JUDY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, KARILYN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, KATIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO VEGA, LEIDIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, LIZBETH E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, LUZ DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, MARTA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, MARY B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, MAYRA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, MICHELLE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, NAIDYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, NATANAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, NOELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, ODETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, OMAR ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, OWEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, PEDRO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, RAFAEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, SARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, SHEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, VIVIANA DEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, VIVIANA DEL MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, WIELEISHKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGUILLA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELAZCO, URAYOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELAZQUEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELAZQUEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELAZQUEZ, BENIGNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO VELAZQUEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELAZQUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELAZQUEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELAZQUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELAZQUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELAZQUEZ, ELWIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELAZQUEZ, GIONAVY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELAZQUEZ, GIONAVY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELAZQUEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELAZQUEZ, JANELYZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELAZQUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELAZQUEZ, KAREN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELAZQUEZ, LAMELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELAZQUEZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELAZQUEZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELAZQUEZ, MARIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELAZQUEZ, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELAZQUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELAZQUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELAZQUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELAZQUEZ, NELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELAZQUEZ, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELAZQUEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELAZQUEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELAZQUEZ, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELAZQUEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELAZQUEZ, ROSSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELAZQUEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELAZQUEZ, SILVESTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELAZQUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELAZQUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELAZQUEZ, ZAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELEZ, ADEXTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELEZ, AMADEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELEZ, AMADEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELEZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELEZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELEZ, ENEISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELEZ, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELEZ, JOSE HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO VELEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELEZ, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELEZ, LIZ Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELEZ, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELEZ, LUZ L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELEZ, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELEZ, MARICELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELEZ, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELEZ, NELLIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELEZ, NELLIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELEZ, WALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELEZ, WILLNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELEZ, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELEZQUEZ, MADELEINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELLON, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELLON, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VENTURA, ALICIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEZQUEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEZQUEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VIAS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VICENS, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VICENTE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VICENTE, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VIDAL, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VIDRO, RAMIRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VIENTOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VIERA, MILTON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VIERA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VIERA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VIGO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VILCHES, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VILCHES, IRIS JANILETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VILLAFANA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VILLAFANE, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO VILLAFANE, GLADYS V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VILLAFANE, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VILLAFANE, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VILLAFANE, ZAYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VILLAHERMOSA, LUIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VILLALOBOS, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VILLALONGA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VILLANUEVA, GUSTAVO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VILLANUEVA, GUSTAVO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VILLANUEVA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VILLANUEVA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VILLANUEVA, MIRAIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VILLANUEVA, MIRAIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VILLANUEVA, ZAHIRAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VILLANUEVA, ZAHIRAMERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VILLARINI, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VILLARINI, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VILLARINI, JORGE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VILLARUBIA, KRYSTEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VILLOCH, CHAVELY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VINAS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VITALI, JENNIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VITALI, JENNIFFER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VIVES, SASHYANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO WALKER, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO WEST, RICHARD A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO YAMBO, ANA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO YAMBO, ANA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO YAMBO, JOAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO YAMBO, JOAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ZAMBRANA, KARY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ZAMBRANA, MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ZAPATA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ZAYAS, AIDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ZAYAS, ARYLLIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ZAYAS, DORIS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ZAYAS, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ZAYAS, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ZAYAS, JESSICA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ZAYAS, KELLY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ZAYAS, LUIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ZAYAS, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ZAYAS, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ZAYAS, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ZAYAS, VALERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ZAYAS, YASMIN MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ZEA, GABRIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO ZEA, JAVIER O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, ALEANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, ALEXIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, ANA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, AVELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, BILLY B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, CAMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, CHRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, DOMINISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, ELSA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, FELIX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, HECTOR LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, JUAN MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, JULIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, JULIUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, KATERINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, MARVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, MICHAEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, OLGA ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, RAYMOND JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, SAMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, WALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, WALTER I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO,ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO,JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO,JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO,PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO,RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO,SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO,WILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGOALAMO, ZUHEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGOALMODOVAR, MARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGOCARTAGENA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO-CONCEPCION, JEZENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGOFLORES, KATHIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGOGRACIA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGOMERCADO, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGONIEVES, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGOORTIZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGOPLANAS, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGORAMOS, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGOREILLO, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGORIVERA, ERASMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGORODRIGUEZ, DALICETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGORODRIGUEZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGORUIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGOSANTIAGO, SECUNDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGOSOTO, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGOTORRES, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO-VEGA, OLGA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAQO TORRES, AMILCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIESTEBAN DE B, LUCRECIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIESTEBAN HERNANDEZ, LUZ Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIGAO COLON, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIGO MALAVE, ENID F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIGO MOLINA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIGO RIOS, CINDY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIGO ROLDAN, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIGO SANTANA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTILLAN ROSADO, YUMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTILLANA VERAN, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI ALEMAN, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI BOCACHICA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI BUSUTIL, ROSELYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI CAISEDA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI CARATTINI, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI CARATTINI, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI CARTAGENA, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI COLON, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI COLON, NOEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI CRUZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI CRUZ, NANCY Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI DAVID, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI DAVID, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI DE DIAZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI DE JESUS, NITZA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI DE JESUS, TIFFANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI DELGADO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI DIAZ, SHEILA W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI DOMINGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI ELICIER, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI GONZALEZ, OBDULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI GONZALEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI HERNANDEZ, EVA MARIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI HERNANDEZ, NIXYVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI HERNANDEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI MALDONADO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI MARCANO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI MARTINEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI MARTINEZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI MARTINEZ, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTINI MARTINEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI MARTINEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI MELENDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI MELENDEZ, HECTOR V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI MELENDEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI MERCADO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI MERCADO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI NIEVES, JORGE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI ORELLANA, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI ORELLANA, KEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI ORTIZ, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI ORTIZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI ORTIZ, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI ORTIZ, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI ORTIZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI ORTIZ, VILMA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI PADILLA, ANGEL ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI PADILLA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI PADILLA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI PADILLA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI PADILLA, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI PADILLA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI PALOS, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI PEREZ, ROSA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI QUILES, AMILCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI QUILES, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI QUINONES, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI RAMIREZ, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI RENDON, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI RIVERA, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI RIVERA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI RIVERA, ROSELYN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI RIVERA, SUGEIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI RIVERA, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI RIVERA, YATHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI RODRIGUEZ, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI RODRIGUEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI RODRIGUEZ, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI RODRIGUEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI RODRIGUEZ, KEILA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI RODRIGUEZ, LUIS RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI RODRIGUEZ, MARIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI RODRIGUEZ, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI ROSADO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI ROSADO, MARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI ROSARIO, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI ROSARIO, EDNA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI SANCHEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTINI SANTA, ADALINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI SANTA, ADALINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI TORRES, LINDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI TORRUELLAS, JESICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI VARGAS, VANESSA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI VAZQUEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI VILCHES, ARLENE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI, ALBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTISTEBAN BISBAL, SYLVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTISTEBAN BISBAL, SYLVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTISTEBAN BISBAL, SYLVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTISTEBAN CRUZ, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTISTEBAN MORALES, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTISTEBAN MORALES, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTISTEBAN PADRO, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTISTEBAN PADRO, JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTISTEBAN PADRO, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTISTEBAN PEREDA, CARMEN H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTISTEBAN RODRIGUEZ, AUSBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTISTEBAN RODRIGUEZ, ZUANN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTISTEBAN RODRIGUEZ, ZUANN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTISTEBAN SOTO, SHEILA K. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTO DOMINGO HERNANDEZ, JUAN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTO DOMINGO LAUSELL, OXALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTO DOMINGO RODRIGUEZ, LUMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTO DOMINGO RODRIGUEZ, LUMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTO DOMINGO TRIAS, YOALYD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTO DOMINGO VELEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTO DOMINGO VELEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTO DOMINGO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTO RAMIREZ, NANCY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTO S PASTRANA, KEYLA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTO SALAMO, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTO SIERRA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTODOMINGO BELTRAN, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTODOMINGO BELTRAN, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTODOMINGO PEDROSA, VICTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTODOMINGO TORRES, LORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTONI BAEZ, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTONI CARDONA, NEREIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTONI CARRERO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTONI CORDERO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTONI CORDERO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTONI CRUZ, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTONI FELICIANO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTONI FERRER, CARMEN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTONI FIGUEROA, ARACELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTONI FIGUEROA, CARLOS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTONI FLYNN, DANIELLE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTONI GORDON, TERESA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTONI LOPEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTONI MORENO, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTONI MORENO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTONI MUNIZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTONI MUNIZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTONI ORTIZ, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTONI PEREZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTONI SAEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTONI SANCHEZ, GLORIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTONI TIRADO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTONI, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTONI, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTORI TRISTANI, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTORI TRISTANI, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ABRIL, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ACEVEDO, AKEIRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ACEVEDO, EDDIE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ACEVEDO, LUZ MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ACEVEDO, MYRNA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ADORNO, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ADORNO, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ADORNO, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ADORNO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS AGOSTO, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS AGOSTO, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS AGOSTO, IRMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS AGOSTO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS AGOSTO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ALAMO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ALEJANDRO, CORALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ALEJANDRO, GYPSY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ALEJANDRO, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ALICEA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ALICEA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ALICEA, DITHMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ALICEA, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ALICEA, ROSA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ALICEA, SOL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ALLENDE, MARANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ALLENDE, MARANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ALVARADO, CHRISTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ALVARADO, GROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ALVARADO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ALVAREZ, JAYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ALVAREZ, JEAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTOS ALVAREZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ALVAREZ, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ALVAREZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ALVAREZ, NAYBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ALVAREZ, NAYBEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ALVAREZ, NAYBEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ALVES, LINDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS AMADOR, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS AMARO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS APONTE, ADA NIVEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS APONTE, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS APONTE, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS APONTE, CARMEN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS APONTE, EDMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS APONTE, ELVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS APONTE, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS APONTE, IGNACIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS APONTE, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS APONTE, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS APONTE, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS APONTE, YERESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ARCE, GILINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ARCE, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ARCELAY, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ARCELAY, VICTOR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ARIETA, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ARRECIO, INOCENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ARRIETA, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ARROYO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ARROYO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ARROYO, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ARROYO, MARILYN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ARROYO, MIRIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ARROYO, NATALIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ARROYO, NILDA. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ARROYO, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ARROYO, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ASTACIO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS AVILES, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS AVILES, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS AVILES, REGINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS AVILES, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS AYALA, BRAULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS AYALA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS AYALA, DEMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS AYALA, MARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS AYALA, MARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS AYALA, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS AYALA, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTOS BAERGAS, EDWIN DOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS BAEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS BAEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS BARROSO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS BAYRON, ANTONIO F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS BELLO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS BELTRAN, MAYDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS BENITEZ, LINDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS BERLY, DIANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS BERMEJO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS BERMUDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS BERNARD, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS BERNARD, JUAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS BERNARD, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS BERNARD, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS BERRIOS, ALBERTO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS BERRIOS, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS BERRIOS, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS BERRIOS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS BERRIOS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS BERRIOS, RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS BON, ANTONIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS BONET, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS BONETA, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS BONILLA, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS BORIA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS BORIA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS BORRERO, BEXSAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS BOU, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS BRAVO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS BRUNO, HILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS BRUNO, HILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS BULA, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS BURGOS, IDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS BURGOS, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS BURGOS, IRIS NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS BURGOS, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS BURGOS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS BURGOS, TANYA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CABRERA, ROSE MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CABRERA, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CABRERA, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CALDERA, ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CALDERON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CALDERON, ILEANEXI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CALDERON, ILEANEXI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CALDERON, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CALDERON, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CALIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTOS CALIZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CAMACHO, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CAMACHO, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CAMACHO, BELMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CAMACHO, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CAMACHO, WINDYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CAMPIS, MAYRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CANCEL, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CANCEL, MIRELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CAQUIAS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CARABALLO, ARMANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CARABALLO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CARABALLO, HILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CARABALLO, JEANNETE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CARABALLO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CARABALLO, SARAHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CARABALLO, WILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CARATTINI, DELIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CARBALLO, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CARBONELL, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CARDONA, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CARDONA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CARMONA, DELIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CARRILLO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CARRION, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CARRUCINI, LUZ J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CARRUCINI, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CARRUCINI, MYRZADI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CARTAGENA, JANILISSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CASILLAS, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CASTILLO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CASTILLO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CASTRO, GUILLERMO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CATALA, ANNED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CATALA, ANNED S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CATALA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CEDENO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CEDENO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CELPA, DANILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CELPA, ELIAS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CEPADA, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CHABRIER, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CHAMORRO, AGUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CINTRON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CINTRON, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CLEMENTE, BRENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COIRA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLLADO, CHRISTIAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLLADO, JOSHUA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTOS COLLAZO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLLAZO, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLLAZO, DERLIYALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLLAZO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON, ADIN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON, BRUNYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON, EDNA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON, IMALAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON, ISAIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON, JACINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON, KAYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON, LEIDY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON, LIONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON, NORMA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON, WILL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTOS CONCEPCION, FRIDANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CONCEPCION, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CONCEPCION, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CONCEPCION, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CONTRERAS, DIANA ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CONTRERAS, VIVIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CORDERO, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CORDERO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CORDERO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CORDOVA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CORREA, AMNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CORREA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CORREA, RAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CORTES, BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CORTES, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CORTES, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CORTES, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CORTES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CORTES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CORTES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CORUJO, JOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COSME, ZULMA IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COTTO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COTTO, ISAIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COTTO, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COTTO, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CRESPO, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CRESPO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CRESPO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CRESPO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CRESPO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CRUZ, ALBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CRUZ, ANNADELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CRUZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CRUZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CRUZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CRUZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CRUZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CRUZ, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CRUZ, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CRUZ, IRMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CRUZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CRUZ, JAYNILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CRUZ, MARIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CRUZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CRUZ, MARISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CRUZ, MARTHA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CRUZ, ROY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTOS CRUZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CRUZ, RYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CUBINA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CUEVAS, KIARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DAVID, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DAVID, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DAVILA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DAVILA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DAVILA, EDUARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DAVILA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DAVILA, LUISA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DAVILA, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DAVILA, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DAVILA, ROSA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DAVILA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DAY, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DE FIGUEROA, EDELMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DE HOYOS, WILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DE JESUS, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DE JESUS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DE JESUS, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DE JESUS, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DE JESUS, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DE JESUS, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DE JESUS, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DE JESUS, MARIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DE LOS SANTOS, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DE LOS SANTOS, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DE MARTINEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DE MUNIZ, IRMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DE RUIZ, AURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DE TAPIA, HORTENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DELGADO, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DELGADO, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DELGADO, CARMEN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DELGADO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DIAZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DIAZ, ANA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DIAZ, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DIAZ, ANGELIK N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DIAZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DIAZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DIAZ, ERNESTO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DIAZ, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DIAZ, HEYDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DIAZ, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DIAZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DIAZ, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DIAZ, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTOS DIAZ, PEDRO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DIAZ, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DIAZ, RAFAEL JULIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DIAZ, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DIAZ, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DIAZ, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DIAZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DIAZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DONADO, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ECHEVARRIA, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ECHEVARRIA, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ECHEVARRIA, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ECHEVARRIA, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ECHEVARRIA, PEDRO S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ECHEVARRIA, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ENRIQUEZ, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ENRIQUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ESCALERA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ESCRIBANO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ESCRIBANO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ESPINOSA, IRIS Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ESTEVES, TATIAHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ESTRADA, CELINILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ESTRADA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ESTRADA, ZELIDETH V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FEBLES, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FEBRES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FEBRES, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FEBUS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FEBUS, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FEBUS, CARMEN T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FEBUS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FELICIANO, CARMEN LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FELICIANO, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FELICIANO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FELICIANO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FELICIANO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FELICIANO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FELICIANO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FERNANDEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FERNANDEZ, KARMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FERNANDEZ, KARMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FERRER, CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FERRER, CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FIGUEROA, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FIGUEROA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FIGUEROA, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FIGUEROA, CARLOS MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FIGUEROA, CARLOS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTOS FIGUEROA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FIGUEROA, FELIX R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FIGUEROA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FIGUEROA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FIGUEROA, KORALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FIGUEROA, KORALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FIGUEROA, KRISTYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FIGUEROA, KRISTYAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FIGUEROA, KRITZIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FIGUEROA, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FIGUEROA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FIGUEROA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FIGUEROA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FIGUEROA, NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FIGUEROA, NIXZALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FIGUEROA, ODALIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FIGUEROA, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FIGUEROA, WAYDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FIGUEROA, YAZNERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FIGUEROA, YAZNERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FLORES, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FLORES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FLORES, FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FLORES, HARVEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FLORES, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FLORES, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FLORES, MELANYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FLORES, SIXMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FONSECA, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FONSECA, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FONTANEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FRANCISCO, LILLIAM C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FRANCISCO, LILLIAM DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FRANCO, FLORINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FRANCO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FRANCO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FRANCO, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FRONTANEZ, JESUS MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GALARZA, YIMARZARETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GALINDEZ, DAISY Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GALLARDO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GALLARDO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GARAY, TAMYL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GARCA, MARK A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GARCIA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GARCIA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GARCIA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GARCIA, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GARCIA, DANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTOS GARCIA, DILIANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GARCIA, DILIANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GARCIA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GARCIA, ELMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GARCIA, ERICELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GARCIA, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GARCIA, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GARCIA, GEORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GARCIA, HAMLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GARCIA, HAMLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GARCIA, HAMLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GARCIA, IRINEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GARCIA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GARCIA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GARCIA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GARCIA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GARCIA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GARCIA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GARCIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GARCIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GARCIA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GARCIA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GARCIA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GARCIA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GARCIA, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GARCIA, MIGUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GARCIA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GARCIA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GARCIA, SANDRA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GARCIA, SANDRA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GARCIA, VALOI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GARCIA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GARCIA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GARLAND, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GERENA, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GERENA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GERENA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GOIRE, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GOMEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GOMEZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GOMEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GONZALES, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GONZALES, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GONZALEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GONZALEZ, BENYMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GONZALEZ, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GONZALEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GONZALEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GONZALEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTOS GONZALEZ, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GONZALEZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GONZALEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GONZALEZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GONZALEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GONZALEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GONZALEZ, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GONZALEZ, GLENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GONZALEZ, GRISELLE T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GONZALEZ, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GONZALEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GONZALEZ, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GONZALEZ, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GONZALEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GONZALEZ, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GONZALEZ, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GONZALEZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GONZALEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GONZALEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GONZALEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GONZALEZ, MILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GONZALEZ, OMAR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GONZALEZ, ORLANDO JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GONZALEZ, RANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GONZALEZ, RANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GONZALEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GONZALEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GONZALEZ, SUZETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GONZALEZ, SUZETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GONZALEZ, WENDOLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GUISONA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GUTIERREZ, JAISYNETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GUTIERREZ, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GUZMAN, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GUZMAN, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GUZMAN, ANA LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GUZMAN, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GUZMAN, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GUZMAN, MARILENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GUZMAN, MARILENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GUZMAN, MERALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GUZMAN, MERALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GUZMAN, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GUZMAN, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GUZMAN, TAYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GUZMAN, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTOS HECTOR,P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS HERNADNEZ, ERICK F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS HERNANDEZ, ADALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS HERNANDEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS HERNANDEZ, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS HERNANDEZ, ALFONSO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS HERNANDEZ, ANABELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS HERNANDEZ, ANABELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS HERNANDEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS HERNANDEZ, DIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS HERNANDEZ, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS HERNANDEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS HERNANDEZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS HERNANDEZ, LILLIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS HERNANDEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS HERNANDEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS HERNANDEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS HERNANDEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS HERNANDEZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS HERNANDEZ, MARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS HERNANDEZ, MARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS HERNANDEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS HERNANDEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS HERNANDEZ, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS HIRALDO, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS HOYOS, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS HOYOS, ILEANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS HUERTAS, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS HUERTAS, SARAH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS IRIZARRY, GLADYNEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS IRIZARRY, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS IRIZARRY, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ISALES, LUANNA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS JACOBS, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS JIMENEZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS JIMENEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS JIMENEZ, RAPHAEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS JIMENEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS JIMENEZ, ROSA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS JORGE, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS JURADO, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS JURADO, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS JURADO, SOLIANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS KIM, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LACEND, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LACEND, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LACEND, LUZ Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LATIMER, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LATORRE, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTOS LATORRE, JIMMY J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LEANDRY, MARTIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LEBRON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LECLERE, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LECLRE, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LEON, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LIBOY, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LIZANDRA, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LLANOS, ASIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LLANOS, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LLANOS, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LOARTE, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LONGO, SYLVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LONGO, SYLVETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LOPERENA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LOPEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LOPEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LOPEZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LOPEZ, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LOPEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LOPEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LOPEZ, GRIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LOPEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LOPEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LOPEZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LOPEZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LOPEZ, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LOPEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LOPEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LOPEZ, LISIBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LOPEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LOPEZ, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LOPEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LOPEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LOPEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LOPEZ, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LOPEZ, NITZA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LOPEZ, PATRICIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LOPEZ, SAMUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LOPEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LOPEZ, WALESKA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LOPEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LOPEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LORENZANA, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LORENZANA, NICOLLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LOYO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LOYO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LOZADA, DIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LOZADA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTOS LOZADA, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LOZANO, MARK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LUCIANO, NAISHALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LUCIANO, SHALIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LUGO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LUGO, ELIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LUGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LUGO, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LUGO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LUGO, RAYNE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LUNA, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MACHUCA, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MADERA, LEONEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MAISONET, REYNALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MALAVE, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MALAVE, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MALDONADO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MALDONADO, ERICBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MALDONADO, ERICBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MALDONADO, MARIA DEL CAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MALDONADO, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MALDONADO, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MALDONADO, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MALDONADO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MALDONADO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MALDONADO, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARCANO, EUGENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARCANO, JOANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARIN, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARIN, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARQUEZ, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARQUEZ, JUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARQUEZ, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARRERO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARRERO, CARMEN MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARRERO, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARRERO, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARRERO, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARRERO, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARRERO, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARRERO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARRERO, MELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARRERO, MIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARRERO, MIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARRERO, MIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARRERO, SHEILA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARROIG, ARLYNN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTOS MARTINEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARTINEZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARTINEZ, BERNARDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARTINEZ, BLANCA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARTINEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARTINEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARTINEZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARTINEZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARTINEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARTINEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARTINEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARTINEZ, ELSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARTINEZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARTINEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARTINEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARTINEZ, GERSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARTINEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARTINEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARTINEZ, IDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARTINEZ, IRENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARTINEZ, ISAIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARTINEZ, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARTINEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARTINEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARTINEZ, LIRIO DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARTINEZ, MARIA DEL PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARTINEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARTINEZ, NIRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARTINEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARTINEZ, SHERLY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARTINEZ, STEPHANIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARTINEZ, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MAS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MATEO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MATEO, LISBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MATOS, IRMA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MATOS, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MATOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MATOS, SELMA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MATOS, SILVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MAYA, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MEDINA, DIOMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MEDINA, DIOMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MEDINA, ELVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MEDINA, YANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MELEMDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MELENDEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MELENDEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MELENDEZ, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTOS MELENDEZ, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MELENDEZ, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MELENDEZ, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MELENDEZ, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MELENDEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MELENDEZ, LUIS ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MELENDEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MELENDEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MELENDEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MELENDEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MELENDEZ, NELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MELENDEZ, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MENDEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MENDEZ, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MENDOZA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MENENDEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MENENDEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MERCADO, JENIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MERCADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MERCADO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MERCADO, MASHLA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MERCADO, PEDRO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MERCADO, ZULMAIRIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MIRANDA, KIARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MIRANDA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MIRANDA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MIRANDA, SIGRIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MOJICA, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MOLINA, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MOLINA, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MOLINA, CANDIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MOLINA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MOLINA, DENNISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MOLINA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MOLINA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MOLINA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MOLINA, IVETTE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MOLINA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MOLINA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MOLINA, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MOLINA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MOLINA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MOLINA, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MOLINA, MARYBBET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MOLINA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MOLINA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MONTALVO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MONTANEZ, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MONTANEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTOS MONTANEZ, VIVAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MONTERO, GODA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MONTES, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MONTES, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MONTESINO, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MORA, TEDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MORALES, ADRIANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MORALES, CIARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MORALES, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MORALES, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MORALES, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MORALES, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MORALES, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MORALES, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MORALES, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MORALES, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MORALES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MORALES, SANILLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MORALES, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MORAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MORAN, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MULLET, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MUNOZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MUNOZ, TERILI D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MUNOZ, YENITZA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NARVAEZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NATAL, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NATAL, EVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NATAL, EVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NAZARIO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NAZARIO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NEGRON, ARLINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NEGRON, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NEGRON, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NEGRON, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NEGRON, ELIOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NEGRON, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NEGRON, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NEGRON, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NEGRON, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NEGRON, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NEGRON, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NEGRON, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NEGRON, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NEGRON, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NEGRON, ORLANDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NEGRON, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NEGRON, SARABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NEGRON, SARABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTOS NEGRON, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NEVAREZ, GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NIEVES, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NIEVES, AHILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NIEVES, CARMEN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NIEVES, CLEMENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NIEVES, EDDIEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NIEVES, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NIEVES, ELIEZER M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NIEVES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NIEVES, HANSELL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NIEVES, IVAN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NIEVES, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NIEVES, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NIEVES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NIEVES, KARIMDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NIEVES, KATTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NIEVES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NIEVES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NIEVES, MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NIEVES, MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NIEVES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NIEVES, MINELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NIEVES, MINELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NIEVES, MINELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NIEVES, YARIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NOGUE, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NOGUE, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NOGUE, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NORIEGA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NORIEGA, NEDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NORIEGA, NEDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NOVA, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NUNEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NUNEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NUNEZ, FERNANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NUNEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS OCASIO, JAVIER J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS OCASIO, LISAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS OCASIO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS OCASIO, STEVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS OJEDA, ENID R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS OJEDA, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS OLIVARES, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS OLIVO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ONODA, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ONODA, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS OQUENDO, MELANE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS OROZCO, LEON D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTOS ORTEGA, ELGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTEGA, ELGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTEGA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTEGA, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTEGA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTEGAS, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTIZ, ADAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTIZ, ALBA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTIZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTIZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTIZ, AMALIE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTIZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTIZ, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTIZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTIZ, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTIZ, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTIZ, DELIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTIZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTIZ, ELBA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTIZ, ERIKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTIZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTIZ, HERNAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTIZ, IRIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTIZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTIZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTIZ, LILLIAM M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTIZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTIZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTIZ, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTIZ, MARIE C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTIZ, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTIZ, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTIZ, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTIZ, MELISSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTIZ, NEYSSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTIZ, NEYSSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTIZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTIZ, RITA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTIZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTIZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTIZ, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS OSORIO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS OSORIO, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTOS OSORIO, MAGDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS OSORIO, OFELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS OSORIO, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS OSORIO, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS OTERO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS OTERO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS OTERO, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS OTERO, PETRIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS OTERO, PETRIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS OTERO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS OTERO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS OTERO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PABON, DIEGO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PABON, MIREYZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PACHECO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PACHECO, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PACHECO, MIGDALIA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PADILLA, DWAYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PADILLA, LUZ P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PADILLA, LUZ P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PADILLA, YARA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PADILLA, ZAHAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PADILLA, ZAHAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PAGAN, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PAGAN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PAGAN, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PAGAN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PAGAN, GISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PAGAN, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PAGAN, LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PAGAN, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PAGAN, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PAGAN, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PAGAN, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PAGAN, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PANTOJA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PANTOJA, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PASTRANA, ELSON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PASTRANA, GLENNYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PEDRAZA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PEDRAZA, SANDRA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PEDRAZA, WILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PEDROSA, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PENA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PENA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PENA, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PEREZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PEREZ, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTOS PEREZ, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PEREZ, ANEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PEREZ, ARMANDO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PEREZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PEREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PEREZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PEREZ, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PEREZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PEREZ, FELIPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PEREZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PEREZ, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PEREZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PEREZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PEREZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PEREZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PEREZ, MARICELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PEREZ, MARICELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PEREZ, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PEREZ, MILCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PEREZ, MIRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PEREZ, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PEREZ, YARILIX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PEREZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PEREZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PEREZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PEROCIER, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PEROCIER, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PICO, ANA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PIMENTEL, JOANIC Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PINET, ILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PINET, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PINET, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PINET, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PINOL, SANDRA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PIRELA, YISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PIZARRO, FREDESWINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PIZARRO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PIZARRO, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PIZARRO, LEILANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PLANAS, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS POLLOCK, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PORTALATIN, ASTERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PORTALATIN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PORTALATIN, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS QUILES, DOLLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS QUILES, EMMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS QUILES, EMMA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS QUINONES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS QUINONES, LISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTOS QUINONES, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS QUINONEZ, CASIMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS QUIROS, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS QUIROS, OCTAVIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS QUIROS, OCTAVIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS QUIROS, OCTAVIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RAMIREZ DE ARELLANO, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RAMIREZ, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RAMIREZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RAMIREZ, BLANCA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RAMIREZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RAMIREZ, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RAMIREZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RAMIREZ, JUAN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RAMIREZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RAMIREZ, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RAMIREZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RAMIREZ, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RAMIREZ, ZULAINELE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RAMOS, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RAMOS, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RAMOS, ANETXY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RAMOS, ANETXY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RAMOS, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RAMOS, ANGELM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RAMOS, DAMARIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RAMOS, DAMARIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RAMOS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RAMOS, EDUARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RAMOS, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RAMOS, INET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RAMOS, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RAMOS, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RAMOS, LORENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RAMOS, LORENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RAMOS, LUISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RAMOS, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RAMOS, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RAMOS, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RAMOS, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS REMIGIO, HECTOR G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RENTA, SHEILA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RENTAS, RUBEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS REQUENA, GRETCHEN V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS REYES, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS REYES, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS REYES, ELUPINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS REYES, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTOS REYES, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS REYES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS REYES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS REYES, SOLMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS REYES, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIOS, AMAURY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIOS, AMAURY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIOS, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIOS, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIOS, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIOS, DELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIOS, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIOS, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIOS, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIOS, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIOS, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIOS, YEMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVAS, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, ANA DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, ANEUDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, ANGEL RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, BLANCA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, CARMEN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, CARMEN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, CHARITIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, CHARITIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, CHRISTIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, CIRILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, DORA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, DRICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, EDDIE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, EDGAR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTOS RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, ELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, ENELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, ESTERVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, EUDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, HILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, JEAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, JELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, JESUS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, JIMMY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, JORGE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, JUAN DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, JUAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, JUAN O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, LEX R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, LIGIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, MIRTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, MIRTHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTOS RIVERA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, NILSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, NORMA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, RAIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, ROSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, VICMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, VIVIAN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, YAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, YAMIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, YAMIRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROBLES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROBLES, CARLOS RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROBLES, CYNDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROBLES, GERTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROBLES, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROBLES, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROBLES, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROBLES, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROBLES, VICTORIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROBLES, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROCHE, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROCHE, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, ADA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, ALEX X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, ANNELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTOS RODRIGUEZ, ANNELI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, BERNARDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, CHRISTIAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, CRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, DIANEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, FROILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, JANDUAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, JOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, JOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, JOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, JORGE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, JORGE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, JOSE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, JOSMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, JUAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, KRIZIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, LUISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, LUISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, LULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, MAGDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTOS RODRIGUEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, MARIE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, MARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, MERY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, MERY I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, MIRIAM H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, VERONICA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, ZULEMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIQUEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROJAS, CHARLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROJAS, FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROJAS, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROLDAN, DALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROLDAN, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROLON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROLON, EVELYN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROLON, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROLON, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROLON, LOURDES R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROLON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROLON, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROLON, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROLON, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROLON, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROMAN, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROMAN, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROMAN, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTOS ROMANO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROMERO, CELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROMERO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROMERO, LISBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROMERO, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROQUE, CRUZ MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROSA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROSA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROSA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROSA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROSADO, ADA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROSADO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROSADO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROSADO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROSADO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROSADO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROSADO, FREMIOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROSADO, FREMIOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROSADO, GLORIA ESTELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROSADO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROSADO, JESUS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROSADO, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROSADO, JOAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROSADO, JOAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROSADO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROSADO, JOSE DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROSADO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROSADO, KATHYA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROSADO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROSADO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROSADO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROSADO, SAMALLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROSADO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROSARIO, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROSARIO, ALEIDY LIMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROSARIO, ANTONIO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROSARIO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROSARIO, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROSARIO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROSARIO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROSARIO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROSARIO, HARRY C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROSARIO, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROSARIO, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROSARIO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROSARIO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROSARIO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROSARIO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROSARIO, VICTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTOS RUBERO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RUBIO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RUIZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RUIZ, DAMARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RUIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RUIZ, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SAEZ, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SAEZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SAEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SAEZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SAINTKITTS, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SALGADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SALGADO, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SALINAS, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SALINAS, INGRID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANCHEZ, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANCHEZ, ELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANCHEZ, ENALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANCHEZ, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANCHEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANCHEZ, HEIDI A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANCHEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANCHEZ, JORGE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANCHEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANCHEZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANCHEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANCHEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANCHEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANCHEZ, SANERY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANCHEZ, TAINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANCHEZ, ZILDALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANCHEZ, ZILDALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANJURJO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTANA, ELIHU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTANA, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTANA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTANA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTANA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTANA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTI, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTI, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTIAGO, ALEXI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTIAGO, BLANCA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTIAGO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTIAGO, CELINAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTIAGO, DOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTIAGO, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTIAGO, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTOS SANTIAGO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTIAGO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTIAGO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTIAGO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTIAGO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTIAGO, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTIAGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTIAGO, JUSTO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTIAGO, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTIAGO, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTIAGO, LOYDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTIAGO, LOYDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTIAGO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTIAGO, MARIA DE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTIAGO, MARIDELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTIAGO, MARIELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTIAGO, MARITSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTIAGO, MARITSA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTIAGO, MERARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTIAGO, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTIAGO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTIAGO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTIAGO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTIAGO, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTIAGO, VIVIAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTIAGO, WANDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTIAGO, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTIAGO, YAITZA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTIAGO, ZAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTIAGO, ZAIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTORI, GINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTORI, GYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTORI, SYLVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTOS, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTOS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTOS, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTOS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTOS, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTOS, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTOS, JOSE N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTOS, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTOS, MARIA DE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTOS, MARYSELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTOS, MARYSELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTOS, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTOS, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTOS, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTOS, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTOS, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTOS SANTOS, SYDIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTOS, WILMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTOS, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANYIAGO, ESMIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SAURI, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SEGARRA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SEPULVEDA, ALBIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SEPULVEDA, MARIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SEPULVEDA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SERRANO, JAZMIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SERRANO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SERRANO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SERRANO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SERRANO, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SEVERINO, GILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SIERRA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SIERRA, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SIERRA, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SIERRA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SIERRA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SIERRA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SIERRA, FELIX T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SIERRA, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SIERRA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SIERRA, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SIERRA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SILVA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SILVA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SILVA, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SOLTERO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SOTO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SOTO, CARMEN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SOTO, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SOTO, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SOTO, MARYLUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SOTO, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SOTO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SOTO, NYLKIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SOTO, NYLKIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SOTOMAYOR, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SUAREZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SUGRANEZ, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SUGRANEZ, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TANTAO, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TARDY, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TAVAREZ, JOSE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TEJEDA, RAFAELITO B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TIRADO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TOLEDO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTOS TORO, HECTOR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TORRES, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TORRES, ALMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TORRES, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TORRES, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TORRES, AWILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TORRES, BELLODGIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TORRES, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TORRES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TORRES, CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TORRES, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TORRES, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TORRES, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TORRES, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TORRES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TORRES, GRACE MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TORRES, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TORRES, IDANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TORRES, JOHAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TORRES, JUARLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TORRES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TORRES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TORRES, LUZ L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TORRES, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TORRES, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TORRES, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TORRES, MILDRED I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TORRES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TORRES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TORRES, NESTOR ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TORRES, ROSA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TORRES, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TORRES, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TORRES, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TORRES, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TORRES, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TORRES, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TORRES, ZULMA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TOUSET, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TOUSET, MYRIAM W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TOUSET, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TRINIDAD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TURULL, ALEJITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TURULL, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS URLA, EDGAR H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VALCARCEL, MAGALY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTOS VALCARCEL, MAGALY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VALCARCEL, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VALENTIN, ALICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VALENTIN, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VALENTIN, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VALENTIN, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VALLE, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VALLELLANE, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VARGAS, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VARGAS, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VARGAS, LOYDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VARGAS, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VARGAS, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VARGAS, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VARGAS, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VARGAS, YAMILET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VARGAS, YAMILET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VASALLO, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VAZQUEZ, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VAZQUEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VAZQUEZ, CARLOS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VAZQUEZ, CARMEN Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VAZQUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VAZQUEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VAZQUEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VAZQUEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VAZQUEZ, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VAZQUEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VAZQUEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VAZQUEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VAZQUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VAZQUEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VAZQUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VAZQUEZ, KAREN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VAZQUEZ, LILVET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VAZQUEZ, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VAZQUEZ, MELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VAZQUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VAZQUEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VAZQUEZ, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VAZQUEZ, PAOLA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VAZQUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VAZQUEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VAZQUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VEGA, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VEGA, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VEGA, CHARMAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VEGA, LEMUER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VEGA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTOS VEGA, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VEGA, YETSENIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VELAZQUEZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VELAZQUEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VELAZQUEZ, JAHDIEL N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VELAZQUEZ, JULIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VELAZQUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VELAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VELAZQUEZ, MILAGROS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VELAZQUEZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VELAZQUEZ, SYLKIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VELAZQUEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VELAZQUEZ, WILKINS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VELAZQUEZ, WILKINS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VELEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VELEZ, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VELEZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VELEZ, ILIA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VELEZ, IVONNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VELEZ, KASSANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VELEZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VELEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VELEZ, MARIA TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VELEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VELEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VELEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VELEZ, MILVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VELEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VELEZ, OTILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VELEZ, ROSAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VELEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VELEZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VELEZ, SHEILA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VELEZ, TEDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VIDOT, BARBARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VIDOT, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VILLOCH, GARMARET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS WILLIAMS, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS WILLIAMS, EILENN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ZAYAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ZAYAS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ZAYAS, MILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ZAYAS, MILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ZAYAS, MILKA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ZAYAS, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ZORRILLA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS, ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS, ENEIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTOS, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS, HECTOR LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS, LIZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS, WILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS, ZULEIKA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS,MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS,WILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOSGARCIA, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS-RIVERA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOSRIVERA, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOSSANTIAG, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOSTORRES, JULIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTQS FEBRES, GLORIAMARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTSANTIAGO, YORDANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTTIAGO VALENTIN, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTUCHE ALICEA, CAROLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTUCHE PEREZ, MARELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTUCHE PEREZ, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTUCHE RODRIGUEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTUCHE RODRIGUEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANYET DE CRUZ, EDDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANYET MORALES, CINDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANYET MORALES, CINDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANYET PEREZ, ALFRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANYET RIVERA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANYET SILVA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANYET SILVA, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANZ CORDERO, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANZ HERNANDES, SORNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANZ JOVE, MARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANZ JOVE, MARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANZ MARTINEZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANZ MARTINEZ, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANZ PAMPLONA, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANZ SOTOMAYOR, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANZ SOTOMAYOR, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANZ SUAREZ, GLENDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANZ,ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SAPIA MENDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAPIA OQUENDO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAPIA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAPOTKIN DE LEON, DOLLY N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAPUTELLI BARRIOS, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA RASHID, NASIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAZEN TRISTANI, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARDEN CORDOVA, SUDHEYDIE K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARDINA HERNANDEZ, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARDINA ORTIZ, DANELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARDINAS ARENAS, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARIEGO PANTOJA, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARIEGO PASCUAL, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARIOL RODRIGUEZ, GLENN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARKIS DE LA CRUZ, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARKIS DE LA CRUZ, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARKIS SANTIAGO, YASIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARMIENTO ALVAREZ, MARILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARMIENTO ALVAREZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARMIENTO QUIROA, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARMIENTO QUIROA, GENOVEVA ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARMIENTO RULLAN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARMIENTO RULLAN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARMIENTO RULLAN, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARMIENTO VELEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARMIENTO, MIRTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARMIENTO, MIRTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARRAGA AQUINO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARRAGA BELTRAN, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARRAGA HERNANDEZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARRAGA LOPEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARRAGA OYOLA, VANESSA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARRAGA PLANELL, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARRAGA PLANELL, SORAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARRAGA PLANELL, ZORAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARRAGA RAMIREZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARRAGA RAMIREZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARRAGA RIVERA, ALEYDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARRAGA RIVERA, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARRAGA RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARRAGA VELAZQUEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARRANO CAMACHO, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARRIA MORALES, CARLOS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARRIA SEVILLA, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARRIAGA RIOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARRIERA APONTE, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARRIERA GUZMAN, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARRIERA LAZARO, GERARDO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SARRIERA ROMAN, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARRIERA RUIZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASSO BARRETO, ISAMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASTRE ARMAIZ, BLANCA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASTRE BURGOS, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASTRE CEPEDA, FLOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASTRE CINTRON, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASTRE DE LA PENA, GLADYS C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASTRE DROZ, MIRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASTRE FERNANDEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASTRE LOPEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASTRE MARRERO, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASTRE MARTINEZ, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASTRE NEGRON, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASTRE RIVERA, ORLANDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASTRE SANCHEZ, CARMELO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASTRE SANTOS, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASTRE SUAREZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASTRE VELAZQUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASTRE VELAZQUEZ, ROBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASTRECRUZ, YAMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SATIRICHE GONZALEZ, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SATISTEBAN FIGUEROA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SATISTEBAN PADRO, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SATOS ORTIZ,MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAULEDA PALMER, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUNDERS OJEDA, RANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUNDERS TORRES, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAURI CARDONA, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAURI CORTES, IBRAHIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAURI CRUZ, ELMERJ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAURI GARCIA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAURI GONZALEZ, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAURI MARTINEZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAURI ORTEGA, IRENE EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAURI ORTEGA, REBECCA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAURI OSORIO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAURI OSORIO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAURI RAMIREZ, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAURI RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAURI RIVERA, WILLIAM C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAURI RIVERA, WILLIAM C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAURI SANTIAGO, HERIBERTO N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAURI SANTIAGO, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAURI VAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAURI VELAZQUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAURI VELAZQUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAURI VENEGAS, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAURI, ELMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SAUVETERRE FIGUEROA, WILLIAM R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAVARY LEGUILLOW, CONNIE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAVIGNON ALVAREZ, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAVINIVICH FERNANDEZ, JORGE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAVINOVICH DIAZ, JORGE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAWARD CALVANO, ISABEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAYAN OQUENDO, ALVARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAYAN RESTO, ADALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAYAN RESTO, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAYAN RESTO, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAYANS SALCEDO, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAYENGA PAGAN, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAYERS MALDONADO, ANTONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCARANO COLON, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHARON CRUZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHARON CRUZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHARON LATORRES, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHARON PENA, ELOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHARRON MIRANDA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHELLEKENS, JOHANNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHELMETTY CORDERO, AGAPITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHELMETTY MONTES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHELMETTY MONTES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHELMETTY MONTES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHELMETTY TORRES, GLORY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHELMETY GOITIA, MARIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHELMETY JIMENEZ, ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHERRER CAILLET-BOIS, HEIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHETTINI GUTIERREZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHETTINI GUTIERREZ, INGRID M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHETTINNI, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHINDLER, KEVIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHMIDT DAVILA, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHMIDT DAVILA, HORACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHMIDT FIGUEROA, HORACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHMIDT FIGUEROA, HORACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHMIDT FLORES, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHMIDT MARRERO, DALEYSHA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHMIDT MORALES, WENDY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHMIDT RAMOS, EVELYN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHMIDT RIVERA, IRIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHMIDT RUIZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHMIDT SANTIAGO, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHMIDT VELAZQUEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHMIDT VELAZQUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHMITH, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHRODER DE LEON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHROEDER RIVERA, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SCHUMACHER OLIVO, LA TISHA SELENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHUMACKER ROBLES, KEISHLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHURRER LLANIS, MICHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHUTZ TIRADO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHWABE RIVERA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHWARTZ ARROYO, RICHARD L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHWARZ MIR, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHWARZ NORTON, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCIERRA MARQUEZ, HILDA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCIMECA SPITALE, BETTY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCLANK RODRIGUEZ, VIVIAN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCOGNAMIGLIO ORTIZ, GIANCARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCORZO SAN ROMAN, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCOTT AMY, EUGENE P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCOTT GONZALEZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCOTT MILLAN, KEILA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCOTT SANCHEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCULL MATIZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCURATI VILLAMOR, DANIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEARY CONDE, ZILHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEARY CRUZ, LIZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEARY DIAZ, PABLO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEARY ORTIZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEAZ MALDONADO, EVANNIE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEBASTIAN BONILLA, WENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEBASTIAN BRINDLE, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEBASTIAN CARABALLO, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEBASTIAN ESTEBAN, DANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEBASTIAN GONZALEZ, ADALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEBASTIAN IRIZARRY, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEBASTIAN LOPEZ, BENJAMIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEBASTIAN MUNIZ, FREDERICK T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEBASTIAN PEREZ, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEBASTIAN PEREZ, NAELYK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEBASTIAN SANTIAGO, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEBATER PABEY, JUSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA CHAVES, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA ACOSTA, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA ACOSTA, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA ALMODOVAR, ALBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA ALMODOVAR, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA ARCE, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA ASTASIO, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA AVILES, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA AVILES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA AYALA, MILDRED I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA CAPESTANY, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SEDA CAPESTANY, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA CAPESTAY, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA CARABALLO, KAYLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA CARABALLO, RICARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA CARDONA, GLADYS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA CARDONA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA CHAVES, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA COLLADO, BETSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA COLLADO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA COLON, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA COLON, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA COLON, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA COLON, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA COLONDRES, ROBERTO BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA CRUZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA CRUZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA DAVILA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA DE RIVERA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA DELGADO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA DELGADO, JAVIER E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA DELGADO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA DIAZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA DIAZ, JOEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA DIAZ, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA ECHEVARRIA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA ECHEVARRIA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA FELICIANO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA FERRE R, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA FIGUEROA, KATHIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA FIGUEROA, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA FORODONA, YAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA GAZTAMBIDE, SONIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA GONZALEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA GONZALEZ, JOEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA GONZALEZ, JOEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA GONZALEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA GRACIA, MARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA GUTIERREZ, CESAR LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA GUTIERREZ, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA IRIZARRY, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA IRIZARRY, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA IRIZARRY, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA JIMENEZ, ANA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA JUSTINIANO, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA KALIL, IVELISSE T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA KALIL, MILTON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA LOPEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA LOPEZ, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SEDA LOPEZ, MARIA DEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA LOPEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA LOPEZ, VERONICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA LOURIDO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA LUCIANO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA LUGO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA LUGO, RAY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA LUGO, ROMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA LUGO, ROMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA MARTINEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA MARTINEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA MARTINEZ, LESVIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA MARTINEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA MARTINEZ, TRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA MATOS, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA MATOS, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA MATOS, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA MATTEI, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA MATTEI, ISABEL B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA MEDINA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA MELENDEZ, DANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA MELENDEZ, FLERIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA MERCADO, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA MERCADO, ALICE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA MERCADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA MIRANDA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA MIRANDA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA MORALES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA NAZARIO, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA NEGRON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA NIEVES, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA NIEVES, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA NIEVES, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA NIEVES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA OLMO, NORBERT J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA ORONA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA ORTIZ, TAMARA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA PABON, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA PABON, LAIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA PABON, LAIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA PABON, STACY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA PADILLA, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA PADILLA, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA PAGAN, AMERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA PAGAN, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA PAGAN, IDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SEDA PAGAN, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA PAGAN, MATHEAW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA PAGAN, MATHEAW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA PEREAZ, FERNANDO K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA PEREZ, BUENAVENTURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA PEREZ, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA QUINONES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA QUINONES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA QUINTERO, IRMA SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA RAMIREZ, ALBA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA RAMOS, EVYN K. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA RAMOS, VYNKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA REYES, MARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA RIOS, BENIGNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA RIVERA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA RIVERA, MARTHA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA RIVERA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA RIVERA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA RODRIGUEZ, ARQUIMEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA RODRIGUEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA RODRIGUEZ, GLORIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA RODRIGUEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA RODRIGUEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA RODRIGUEZ, JAFFET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA RODRIGUEZ, JAFFET M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA RODRIGUEZ, JORGE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA RODRIGUEZ, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA RODRIGUEZ, MILTON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA RODRIGUEZ, NANCY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA RODRIGUEZ, NILZE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA ROMAN, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA ROMERO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA ROMERO, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA ROMERO, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA ROMERO, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA ROSADO, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA ROSARIO, ASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA RUIZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA RUIZ, GRISCA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA RUIZ, LEOPOLDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA SANCHEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA SANCHEZ, TAMARALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA SANTANA, VICTOR H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA SANTIAGO, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA SANTINI, ANGEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA SEDA, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SEDA SEDA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA SEDA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA SEDA, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA SEDA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA SEDA, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA SEDA, NELLY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA SEDA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA SEPULVEDA, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA SIERRA, MARITZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA SOTO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA SOTO, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA SOTO, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA TORO, JAYSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA TORO, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA TORRES, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA TROCHE, MARLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA VALENTIN, RONNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA VARGAS, ANGELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA VARGAS, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA VARGAS, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA VARGAS, MARIELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA VARGAS, MIGDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA VARGAS, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA VARGAS, REINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA VASSALLO, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA VEGA, EDISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA VEGA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA VEGA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA VELAZQUEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA VELEZ, ILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA, BENIGNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA, JASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA, JASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDAFERRER, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDAN TORRES, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDANO BELTRAN, CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDERSTROM, ERIK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARA RODRIGUEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA ACEVEDO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA ALICEA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA ALONSO, GALO BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA ALONSO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA ALVARADO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA ALVAREZ, ELDA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA ALVAREZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA ALVAREZ, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA APONTE, NITZA JOELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA APONTE, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SEGARRA ARROYO, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA ARROYO, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA ARROYO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA ARROYO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA AVILES, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA BAEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA BARRIERA, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA BARRIERA, ZAMAIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA BARRIERA, ZAMAIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA BASSAT, IRIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA BORGES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA BORRERO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA BOSQUES, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA BRACERO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA BURGOS, SENEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA CALZADA, MAGDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA CAMACHO, AMED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA CAMARENO, JULIO B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA CANCEL, BLANCA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA CARABALLO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA CARDONA, DARIEN V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA CARDOZA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA CARRERO, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA CARRERO, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA CARRERO, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA COLLADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA COLLADO, JOSE HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA COLLADO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA COLLADO, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA COLON, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA CORDERO, YANITZA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA CORDERO, YANITZA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA CORREA, AXEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA CORTES, FRANCES IVELLISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA CRUZ, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA CRUZ, ELIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA CRUZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA CRUZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA CRUZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA CRUZ, RUTH S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA CUEVAS, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA DE NEGRON, ESTELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA DE SMITH, MARTHA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA DELEON, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA DIAZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA DIAZ, ZUSSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA ESPINAR, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA ESQUIVEL, GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA FELICIANO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SEGARRA FELICIANO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA FELICIANO, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA FERRER, DELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA FIGUEROA, NIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA FLORES, ISRAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA FLORES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA FLORES, NAYIP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA FLORES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA FLORES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA GALARZA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA GALARZA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA GALARZA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA GARCIA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA GARCIA, DAISY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA GARCIA, ERVIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA GARCIA, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA GARCIA, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA GARCIA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA GARCIA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA GONZALEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA GONZALEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA GONZALEZ, JOSE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA GONZALEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA GONZALEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA GUADALUPE, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA HERNANDEZ, JAIME J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA HERNANSAIZ, VICTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA HERNANSAIZ, VICTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA JIMENEZ, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA JOVE, DALIA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA LABOY, LINET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA LARACUENTE, MARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA LOPEZ, MAYRA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA LOZADA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA LUCENA, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA LUGO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA LUGO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA LUGO, YRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA MALDONADO, JAVIER N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA MALDONADO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA MALDONADO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA MALDONADO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA MALDONADO, MILDRED Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA MALDONADO, SULLYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA MARTINEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA MARTINEZ, ANGEL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA MARTINEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA MARTINEZ, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA MATOS, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SEGARRA MATOS, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA MERCADO, WALESKA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA MIRANDA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA MIRANDA, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA MIRANDA, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA MORALES, NADINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA MORALES, NADINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA MORALES, ROSA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA MORENO, LYNDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA MORRO, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA MOYA, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA MUNIZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA NAVARRO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA NAVARRO, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA NEGRON, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA NEGRON, JIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA NEGRON, JIM C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA NEGRON, JINNYVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA OLIVENCIA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA OLIVENCIA, LUISA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA OLIVERA, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA OLIVERO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA OQUENDO, PABLO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA ORTIZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA ORTIZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA ORTIZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA ORTIZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA ORTIZ, RICHARD D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA ORTIZ, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA ORTIZ, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA ORTIZ, TAISHA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA PACHECO, DAMARYS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA PACHECO, YANITZA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA PAGAN, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA PAGAN, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA PAGAN, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA PAGAN, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA PANCORBO, MILTON E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA PEREZ, CORALY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA PEREZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA PEREZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA PEREZ, MIRIAM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA PEREZ, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA PEREZ, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA PI, DIANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA PI, DIANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA PLAZA, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA POSTIGO, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SEGARRA POUNDS, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA QUIJANO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA QUILES, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA QUINONES, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA RAMOS, AWILDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA RAMOS, GADETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA RAMOS, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA RAMOS, ZACHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA RIOS, ABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA RIOS, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA RIOS, MERLESH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA RIOS, SONIBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA RIOS, SONIBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA RIVEA, IVELISSES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA RIVERA, GLORILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA RIVERA, GLORILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA RIVERA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA RIVERA, LISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA RIVERA, RADAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA RIVERA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA RODRIGUEZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA RODRIGUEZ, ARIEL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA RODRIGUEZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA RODRIGUEZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA RODRIGUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA RODRIGUEZ, MIRIAM T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA RODRIGUEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA RODRIGUEZ, YERIKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA ROMAN, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA ROMAN, ARQUIMIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA ROMAN, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA ROMAN, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA ROSA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA ROSARIO, DIALMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA SANCHEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA SANTIAGO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA SANTIAGO, SULIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA SANTOS, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA SANTOS, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA SANTOS, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA SEGARRA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA SEGARRA, ORLANDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA SISAMON, JEAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA SISAMON, JEANM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA SOTO, EDIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SEGARRA TIRADO, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA TORO, KANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA TORRES, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA TORRES, AMAURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA TORRES, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA TORRES, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA TORRES, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA TORRES, JORGE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA TORRES, JORGE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA TORRES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA TORRES, MORAIMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA TURULL, ANA SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA VALPAIS, JAMILETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA VARGAS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA VAZQUEZ, FERMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA VAZQUEZ, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA VAZQUEZ, MARITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA VAZQUEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA VAZQUEZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA VAZQUEZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA VELAZQUEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA VELEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA VELEZ, OBDULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA VELEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA VERA, CARMEN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGOVIA CHICO, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUI ACEVEDO, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUI ACEVEDO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUI ANGLERO, SHERRYL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUI AQUINO, JOSIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUI BABILONIA, MICHELLE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUI BOISEEN, MIRTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUI CASALDUC, JAIME A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUI CASANOVA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUI COLON, LUCRECIA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUI COLON, LUCRECIA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUI COLON, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUI CORCHADO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUI CORDERO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUI DEL POZO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUI DIAZ, IDAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUI DIAZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUI JIMENEZ, ARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUI JUARBE, SARA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUI JUARBE, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUI LOPEZ, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUI LOPEZ, EDWINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUI MARTINEZ, ABE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUI MATOS, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SEGUI MEDINA, NOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUI MEDINA, NOMARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUI MEDINA, NOMARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUI MONROIG, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUI MORALES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUI MORALES, YARISKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUI MORALES, YARISKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUI MORALES, YELITZA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUI NEGRON, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUI ORAMAS, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUI PEREZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUI REYES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUI RIOS, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUI RODRIGUEZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUI RODRIGUEZ, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUI ROMAN, OCTAVIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUI ROMAN, OMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUI ROMAN, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUI SEGUI, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUI SEGUI, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUI SEGUI, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUI SERRANO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUI SERRANO, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUI SERRANO, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUI SERRANO, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUI SUAREZ, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUI TIRADO, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUI VALENTIN, BRAULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUI VALENTIN, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUINOT ACEVEDO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUINOT ACEVEDO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUINOT ARROYO, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUINOT BORIA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUINOT CARIDE, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUINOT DAVILA, PEDRO O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUINOT DIAZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUINOT DOMINGUEZ, ALBAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUINOT FLORES, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUINOT GUZMAN, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUINOT HERNANDEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUINOT MELENDEZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUINOT MENDEZ, LAYSHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUINOT MENDEZ, SHAYLA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUINOT PABON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUINOT PEREZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUINOT QUINTANA, RICHIE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUINOT RAMOS, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUINOT RAMOS, IRIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUINOT RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SEGUINOT RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUINOT RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUINOT SALVAT, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUINOT TORRES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUINOT TORRES, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUINOT VELEZ, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUINOT VICENTY, IVELISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUIS MEDINA, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUIS MEDINA, EUGENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUIS, EUGENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUNDO GAETAN, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUNDO GAETAN, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUNDO GAETAN, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUNDO GAETAN, VICTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGURA CONTRERAS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGURA MARQUEZ, INDIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGURA MARQUEZ, MIREYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGURA NIEVES, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGURA NIEVES, JOSEFINA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGURA PALACIOS, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIFERT PEREZ, JANILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIGLIE QUINONES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIGLIE QUINONES, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIJO ARCHILLA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIJO GOMEZ, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIJO MARTINEZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIJO ORTIZ, BERTHAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIJO ORTIZ, JENNY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIJO RIVERA, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIJO RIVERA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIJO RIVERA, SAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIJO RIVERA, WANDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIJO RIVERA, WANDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIJO RIVERA, WANDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIJO ROSADO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIJO ROSARIO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIJO TORRES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIJO VELAZQUEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIJO VIDAL, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIJO VIDAL, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIJO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEILHAMER ANADON, DEBORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEILHAMER ANADON, DENNIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEILHAMER RODRIGUEZ, LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIN ACEVEDO, EDDIE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIN ALVAREZ, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIN ALVAREZ, OMAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIN APONTE, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIN APONTE, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SEIN BRAVO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIN CARDONA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIN CARTAGENA, LUIS K. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIN CRUZ, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIN EGIPCIACO, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIN EGIPCIACO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIN FIGUEROA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIN FIGUEROA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIN GARCIA, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIN GONZALEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIN GRAJALES, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIN LOPEZ, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIN LORENZO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIN LORENZO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIN LUCENA, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIN MELENDEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIN MORALES, DILCIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIN MORALES, DOHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIN MORALES, DOHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIN MORALES, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIN MORALES, YAMILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIN NAJERA, RICARDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIN PEREZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIN RIVERA, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIN RUIZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIN TORRES, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIN VEGA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEINO DE LA ROSA, AMARILYS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEISE GONZALEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEISE OCASIO, DARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEISE RAMOS, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEISE RAMOS, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEISE RIBOT, SAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEISE RUIZ, ALBA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEISE SANTIAGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEISE SEISE, OMARALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEJUELA AMADOR, LUZ Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEJUINOT MEDINA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEKULITS SANTIAGO, NELLY MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELLA MERCADO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELLAS APONTE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELLAS RODRIGUEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELLAS VAZQUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELLES CALDERIN, LILLIAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELLES CAPARROS, RACHAEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELLES GARCIA, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELLES GUERRINI, ARLENE DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELLES GUZMAN, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELLES MARTINEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SELLES MORALES, JAVIER F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELLES NEGRON, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELLES ORTIZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELLES PRIETO, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELLES RIOS, CANDIDA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELLES RIOS, LUISA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELLES TORRES, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELLES TORRES, TEHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELLES TORRES, TEHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELLES TORRES, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELLES VELAZQUEZ, INOCENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELLES VELAZQUEZ, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELMAN FLORES, CRISTIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELPA AYALA, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELPA GARAY, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELPA GARAY, ROSIENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELPA GONZALEZ, ELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELPA TORRES, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELVA CORREA, AIXA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELVA VARGAS, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELVA VARGAS, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEI CAMACHO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEI CAMACHO, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEI CAMACHO, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEI CAMACHO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEI CORDERO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEI CORDERO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEI DELGADO, LICIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEI DELGADO, LILLIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEI FELICIANO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEI FELICIANO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEI FRATICELLI, LORNA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEI IRIZARRY, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEI IRIZARRY, PAOLA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEI PORTELA, ANGEL JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEI RIVERA, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEI RODRIGUEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEI ROLSHAUSEN, LILLIAM G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEI VAZQUEZ, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEI VELEZ, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEI VELEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEI VELEZ, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY ALICEA, YAIRA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY AMADOR, MICHAEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY BURGOS, DORIEANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY CASTILLO, FLORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY CENTENO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY DAVILA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY DE JESUS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SEMIDEY DELGADO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY DESARDEN, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY DIAZ, MELSIE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY DOMINGUEZ, SONESHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY IRIZARRY, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY IRIZARRY, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY LATORRE, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY MARQUEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY MARTINEZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY MATOS, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY MEDINA, DIANELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY MEDINA, JAISSAR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY MONTANEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY MONTANEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY MONTANEZ, WANDA IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY MORALES, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY ORTIZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY ORTIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY ORTIZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY ORTIZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY ORTIZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY PAGAN, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY PAREDES, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY PEREZ, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY PEREZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY PEREZ, ANGIM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY PEREZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY PINA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY RAMOS, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY REYES, MERARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY REYES, PEDRO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY RIVERA, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY RIVERA, WILDEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY ROBLES, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY ROBLES, LYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY RODRIGUEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY RODRIGUEZ, DAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY RODRIGUEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY RODRIGUEZ, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY RODRIGUEZ, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY SANTANA, KERMIT X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY SANTIAGO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY TORRES, JULIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY VAZQUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY VELAZQUEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY VELAZQUEZ, MIRNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY VELEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMIDEY VELEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SEMIDEY, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMINARIO VEGA, ANGELA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMPER RONDON, ROSSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMPIT ARCE, SANTOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMPRIT MARQUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMPRIT MARQUEZ, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMPRIT NATER, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMPRIT RIVERA, JUAN LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMS MOLINA, CRISTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SENA PEREZ, CRISTINA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SENA PEREZ, CRISTINA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SENA SUNCAR, KISSIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SENDRAL RODRIGUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SENERIZ LONGO, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SENERIZ LONGO, KATIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SENERIZ RIVERA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SENERIZ SOLANO, AMANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SENERIZ SOLANO, AMANDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SENERIZ SOLANO, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SENERIZ VEGA, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SENERIZ VEGA, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SENERIZ VEGA, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SENQUIZ CRUZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SENQUIZ CRUZ, YOMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SENQUIZ ORTIZ, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SENQUIZ ORTIZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SENQUIZ OYOLA, JUDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SENQUIZ SOTO, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEOANE MARTINEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ACEVEDO, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ACOSTA, FABIOLA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ACOSTA, LURA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ACOSTA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ACOSTA, RAFAEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ADORNO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ADORNO, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ALAMO, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ALANCASTRO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ALBINO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ALBORNOZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ALEMANY, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ALICEA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ALMODOVAR, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ALMODOVAR, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA AMARO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ANGELVIN, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ANGELVIN, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA APONTE, ANTONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA APONTE, NITZA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SEPULVEDA APONTE, OFELIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA APONTE, SHEYLA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ARROLLO, MIREILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ARROYO, ARNALDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ARROYO, MIREILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ARROYO, MIREILLE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ARZOLA, ALMICILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ARZOLA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ARZOLA, NESTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ARZOLA, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ARZOLA, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ARZOLA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA BARNECET, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA BARNECET, IDALE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA BARRETT, JORGE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA BECERRIL, ROBERTO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA BECERRIL, ROBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA BENITEZ, RUTH M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA BOYRIE, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA BOYRIE, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA CABASSA, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA CABASSA, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA CABASSA, ELBA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA CABRERA, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA CAJIGAS, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA CAMACHO, MAYRA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA CANCEL, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA CANCELA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA CARABALLO, JESICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA CARMONA, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA CARMONA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA CARO, ODEMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA CARRERO, AIMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA CARRERO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA CARRERO, JAIME N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA CARRERO, JESSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA CARRION, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA CASIANO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA CASILLAS, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA CEPEDA, GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA CHAVIER, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA CHAVIER, GRACE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA CHERVONY, YOMEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA COLON, BLANCA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA COLON, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA COLON, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA COLON, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA COLON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA COLON, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SEPULVEDA CORREA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA CORREA, ESTHER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA CORREA, HELGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA CORREA, HELGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA CORREA, HELGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA CRUZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA CRUZ, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA CUADRADO, GILEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA CUADRADO, GILEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA CUEVAS, ALEX X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA CUEVAS, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA DAVILA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA DAVILA, NILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA DE JESUS, NAKIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA DE LA PAZ, AMARILIS C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA DELGADO, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA DURAN, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ECHEVAR, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ECHEVARRIA, MYRNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ESCRIBANO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ESCRIBANO, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ESTRADA, JORGE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ESTREMERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ESTREMERA, ULISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA FELICIANO, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA FELICIANO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA FERNANDEZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA FIGUEROA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA FIGUEROA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA FIGUEROA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA FLORES, JOMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA FLORES, JOMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA GALINDO, LEXCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA GARCIA, DANIEL N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA GARCIA, OLGA NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA GONZAGUE, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA GONZALEZ, AUSBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA GONZALEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA GONZALEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA GONZALEZ, YOLMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA GUTIERREZ, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA GUTIERREZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA GUZMAN, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA HERNANDEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA HERNANDEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA HERNANDEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA HERNANDEZ, GLENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA HERNANDEZ, ISIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA HERNANDEZ, JESUS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SEPULVEDA HERNANDEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA HERNANDEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA HERNANDEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA HERNANDEZ, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA HERNANDEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA HUERTAS, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA IRIZARRY, ADIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA IRIZARRY, ANGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA IRIZARRY, JONATHAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA IRIZARRY, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA IRIZARRY, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA IRIZARRY, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA IRIZARRY, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA IRIZARRY, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA JIMENEZ, TRINIDAD M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA LABOY, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA LABOY, JOHANNA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA LABOY, PAULINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA LARACUENTE, ADELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA LAVERGNE, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA LAVERGNE, MICHAEL X. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA LEBRON, EMMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA LEBRON, EMMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA LEBRON, IRMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA LOPEZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA LOPEZ, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA LOPEZ, QUITERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA LOPEZ, SONIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA LOPEZ, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA LOZADA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA LOZADA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA LOZADA, JOSE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA LOZADA, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA LUGO, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA LUGO, BRENDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MALDONADO, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MALDONADO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MALDONADO, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MANDIA, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MANDIA, ROSA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MARTINEZ, ADAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MARTINEZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MARTINEZ, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MARTINEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MARTINEZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MASS, MARTITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MATOS, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MATTEI, GUSTAVO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SEPULVEDA MATTEY, JOHANNY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MEDINA, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MEDINA, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MEDINA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MEDINA, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MEDINA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MEDINA, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MEDINA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MELENDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MELENDEZ, GINET MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MELENDEZ, JANN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MELENDEZ, JOHN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MELENDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MELENDEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MELENDEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MELENDEZ, MARILEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MENDEZ, WALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MERCADO, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MERCADO, RITA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MERCADO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MERCADO, YOLANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MERCED, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MILAN, MAYRENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MOJICA, OTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MOLINA, ALEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MOLINA, NYDIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MONGE, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MONSERRATE, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MONTALVO, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MONTALVO, DAVID J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MONTALVO, GRISEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MONTES, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MONTES, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MORALE, SEBASTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MORALES, AIXA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MORALES, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MORALES, GUANINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MORALES, GUANINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MORALES, JOSEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MORALES, LEILA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MORALES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MORALES, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MORALES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MORALES, YALLMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MORENO, HANS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA NAVARRO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA NAVAS, ALICETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA NAZARIO, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA NAZARIO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SEPULVEDA NAZARIO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA NICHOLS, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA NIEVES, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA NIEVES, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA NIEVES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA OLIVENCIA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ORTEGA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ORTIZ, BETSY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ORTIZ, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ORTIZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ORTIZ, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ORTIZ, JUANITA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ORTIZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ORTIZ, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ORTIZ, SHARON M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ORTIZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA OTERO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA OTERO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA PACHECO, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA PACHECO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA PACHECO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA PACHECO, KENNETH R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA PADILLA, GLORYMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA PADILLA, LOURDES V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA PAGAN, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA PAGAN, NELLY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA PANETTO, ANGEL DE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA PEDRAZA, MAIRIM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA PENA, ANGELY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA PEREZ, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA PEREZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA PEREZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA PEREZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA PEREZ, SOFIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA PEREZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA PINEIRO, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA PINEIRO, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA PINTO, EVELYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA PRIETO, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA QUINONES, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA QUINONES, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA QUINONES, JASON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA QUINONES, MIRLA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA QUINONEZ, MIRLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RAFFUCCI, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RAMIREZ, WILLIAM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RAMOS, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RAMOS, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RAMOS, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SEPULVEDA RAMOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RAMOS, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RAMOS, GUALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RAMOS, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RAMOS, MARCELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RAMOS, NELMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RAMOS, NELMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RAMOS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA REYES, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA REYES, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA REYES, JESUS W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA REYES, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA REYES, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA REYES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA REYES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA REYES, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA REYES, WILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA REYES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RIOS, JOHN EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RIVAS, EDUVIGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RIVAS, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RIVERA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RIVERA, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RIVERA, CARMEN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RIVERA, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RIVERA, ELBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RIVERA, EMIGDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RIVERA, EMIGDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RIVERA, EVANGELISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RIVERA, GEISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RIVERA, GEISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RIVERA, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RIVERA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RIVERA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RIVERA, IVANSKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RIVERA, IVANSKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RIVERA, JOANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RIVERA, MARIELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RIVERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RIVERA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RIVERA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RIVERA, NELLY B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RIVERA, RAFAEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SEPULVEDA RIVERA, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RIVERA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RIVERA, WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RODRIGUEZ, ALIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RODRIGUEZ, ALIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RODRIGUEZ, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RODRIGUEZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RODRIGUEZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RODRIGUEZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RODRIGUEZ, ERVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RODRIGUEZ, FRANCISCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RODRIGUEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RODRIGUEZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RODRIGUEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RODRIGUEZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RODRIGUEZ, JAVIER OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RODRIGUEZ, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RODRIGUEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RODRIGUEZ, OLGA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RODRIGUEZ, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RODRIGUEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RODZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ROLDAN, JOEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ROMAN, OBED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ROMERO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ROMERO, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ROMERO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ROSA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ROSA, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ROSADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ROSAS, ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RUIZ, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SANABRIA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SANABRIA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SANABRIA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SANABRIA, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SANABRIA, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SANCHEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SANCHEZ, DORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SANCHEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SANCHEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SANCHEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SANCHEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SANCHEZ, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SEPULVEDA SANCHEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SANCHEZ, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SANCHEZ, NAHIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SANEUX, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SANTANA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SANTANA, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SANTANA, JUAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SANTANA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SANTANA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SANTIAGO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SANTIAGO, CARLOS MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SANTIAGO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SANTIAGO, FRANKLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SANTIAGO, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SANTIAGO, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SANTIAGO, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SANTIAGO, LUZ Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SANTIAGO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SANTIAGO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SANTIAGO, VICKMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SANTIAGO, VICKMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SANTOS, BRIGIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SANTOS, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SANTOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SEPULVEDA, BAUDILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SEPULVEDA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SEPULVEDA, JUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SEPULVEDA, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SEPULVEDA, LEONARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SEPULVEDA, LESBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SEPULVEDA, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SEPULVEDA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SEPULVEDA, MILDRED D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SEPULVEDA, SHADDAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SEPULVEDA, UNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SERRANO, DIONIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SIERRA, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SOSA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SOSA, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SUAREZ, ELGA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SUAREZ, ELGA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SUAREZ, LEONILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SUAREZ, LEONILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA TARRIDO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA TORO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA TORO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SEPULVEDA TORRES, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA TORRES, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA TORRES, CELENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA TORRES, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA TORRES, LEEMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA TORRES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA TORRES, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA TORRES, PRISCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA TORRES, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA TRINIDAD, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA TRUJILLO, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA VALENTIN, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA VALENTIN, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA VARGAS, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA VARGAS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA VARGAS, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA VARGAS, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA VAZQUEZ, ADELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA VAZQUEZ, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA VAZQUEZ, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA VAZQUEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA VAZQUEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA VAZQUEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA VEGA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA VEGA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA VEGA, NELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA VEGA, NITZALE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA VEGA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA VEGA, ROSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA VELAZQUEZ, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA VELAZQUEZ, NORMITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA VELAZQUEZ, NORMITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA VELEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA VELEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA VELEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA VELEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA VELEZ, WILYALIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA VILLARINI, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA VILLARINI, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA VILLARINI, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA VILLARINI, FELSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA VILLARINI, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA, GLADYS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDAD LOZADA, EMIGDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEQUI ACEVEDO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SERALLES MACLAY, MICHAEL JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERANO COLON, YOSNEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERANO DE JESUS, EDWARD G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERANO REYES, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERANO RIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERANO SANCHEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERATE CORIANO, JESUS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERATE FEBRES, HILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERATE GONZALEZ, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERATE GONZALEZ, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERATE LOPEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERATE RUIZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERBIA FELICIANO, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERBIA MARRERO, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERBIA MARRERO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERBIA MARRERO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERBIA MARTINEZ, ANTONIO FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERBIA MARTINEZ, ZARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERBIA MONTES, LEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERBIA MONTES, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERBIA MONTES, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERBIA OCASIO, ELENA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGES RODRIGUEZ, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO ADAMES, NATALIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO RUBIN, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERINO CRUZ, JOHN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERNA TORRES, IBIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERNA TORRES, IBIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERNA VEGA, JORGE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERNA VELAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERNA VELAZQUEZ, MARTA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERPA COLON, BENEDICTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERPA COLON, LUZ Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERPA COTTO, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERPA CRUZ, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERPA FERNANDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERPA FERNANDEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERPA FERNANDEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERPA GARCIA, NEISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERPA GARCIA, NEISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERPA GARCIA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERPA HERNANDEZ, SHEILIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERPA LOPEZ, AGAPITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERPA LOPEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERPA LOPEZ, VALERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERPA MELENDEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERPA MERCADO, SYLVIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERPA OCASIO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SERPA OCASIO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERPA OCASIO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERPA OCASIO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERPA OCASIO, PABLO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERPA PEREZ, GILBERTO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERPA ROBLES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERPA ROSADO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERPA RUIZ, JOSEPH M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERPA SERPA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERPA VEGA, JESSENIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERPA VEGA, JESSENIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERPA VELAZQUEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRA ATILES, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRA BADILLO, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRA BEAUCHAMP, MARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRA CAMACHO, WILKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRA COLLAZO, JESARIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRA COLON, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRA CRUZ, ELSA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRA DIAZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRA FIGUEROA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRA GARCIA, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRA GARCIA, MARELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRA GARCIA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRA GAVINO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRA GAVINO, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRA GONZALEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRA JUSINO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRA LARACUENTE, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRA LARACUENTE, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRA LARACUENTE, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRA LARACUENTE, SATUNINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRA LOPEZ, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRA LOPEZ, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRA LOPEZ, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRA LOZADA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRA MALDONADO, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRA MARTINEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRA MELENDEZ, BERNADETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRA MONTALVO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRA OLMO, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRA ORTIZ, DAPHNE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRA ORTIZ, JELEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRA ORTIZ, WILDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRA RAMIREZ, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRA RIVERA, MICHELLE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRA RODRIGUEZ, HUGO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRA RODRIGUEZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRA ROMAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SERRA SANTIAGO, RICARDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRA SANTIAGO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRA SOSTRE, DILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRA SOSTRE, DILMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRA SOSTRE, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRA VAZQUEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRA VELEZ, FABIOLA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRALLES PEREZ, IRAIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ABREU, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ABREU, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ACEVEDO, DIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ACEVEDO, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ACEVEDO, IRMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ACEVEDO, JENNIFER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ACEVEDO, JENNIFER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ACEVEDO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ACEVEDO, JUAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ACEVEDO, MITZY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ACEVEDO, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ACOSTA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ACOSTA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ADORNO, GLORIVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ADORNO, GLORIVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO AGUEDA, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO AGUEDA, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO AGUEDA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO AGUIRRE, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ALBINO, SANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ALBINO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ALICEA, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ALICEA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ALICEA, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ALICEA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ALICEA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ALICEA, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ALICEA, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ALMODOVAR, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ALVARADO, BRENDALYZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ALVARADO, CHARLIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ALVARADO, CHARLIM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ALVARADO, SERMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ALVARADO, ZULMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ALVARADO, ZULMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ALVAREZ, CELIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ALVAREZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ALVAREZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ALVAREZ, LIZ D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ALVAREZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SERRANO ANDUJAR, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO APONTE, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO APONTE, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO APONTE, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO APONTE, LOURDES DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO APONTE, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO APONTE, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO APONTE, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO APONTE, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO AQUINO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO AQUINO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ARAUJO, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ARCE, REGINA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO AROCHO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO AROCHO, MARIANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ARRIAGA, THELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ARROYO, ANA HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ARROYO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ARROYO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ARROYO, ELIUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ARROYO, GERSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ARROYO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ARROYO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ARROYO, JESUS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ARROYO, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ARROYO, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ARROYO, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ARROYO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ARROYO, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ARROYO, SILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ARROYO, SILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ATANACIO, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO AVILA, LISBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO AVILES, OLVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO AVILES, YAREMID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO AVILES, YASHIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO AVILES, YASHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO AYALA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO AYALA, EVELYN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO AYALA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO AYALA, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO AYALA, JAMELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO AYALA, KEILA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO AYALA, YARALYZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO AYENDE, ABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO BAEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO BAEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO BAEZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO BAEZ, JEANNETE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SERRANO BAEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO BAEZ, MARIA DEL MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO BAEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO BAEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO BAEZ, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO BARRIONUEVO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO BARRIONUEVO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO BARRIONUEVO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO BATISTA, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO BATTISTINI, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO BEAUCHAMP, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO BEAUVAIX, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO BENITEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO BERRIOS, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO BERRIOS, LEGNAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO BERRIOS, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO BERRIOS, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO BERRIOS, VIOLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO BERRIOS, YARIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO BERRIOS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO BETANCOURT, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO BETANCOURT, LUDGARDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO BIRRIEL, MARITZA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO BLASINI, EDDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO BONANO, ASHLEY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO BONANO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO BONILLA, ALEJANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO BONILLA, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO BONILLA, FRANK R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO BONILLA, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO BONILLA, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO BORGES, MAYRA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO BOULOGNE, YISTALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO BOULOGNE, YISTALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO BRUNO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO BRUNO, VIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO BURGOS, CARMEN MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO BURGOS, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO BURGOS, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO BURGOS, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO BURGOS, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO BURGOS, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO BURGOS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CABAN, LUIS  A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CABAN, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CABAN, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CABASSA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CABRERA, CHARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SERRANO CABRERO, GRISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CAINS, SANDRA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CAJIGAS, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CALDERON, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CALDERON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CALDERON, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CALLE, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CAMPOS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CANALES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CANALES, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CANALES, ZAIDA U | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CAPELLAN, DAYRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CARABALLO, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CARABALLO, SERGIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CARABALLO,SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CARDONA, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CARDONA, ILANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CARDONA, ILANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CARDONA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CARDONA, JUANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CARDONA, ZAIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CARMON, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CARO, MELIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CARO, MELIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CARRASCO, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CARRASCO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CARRASCO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CARRASQUILLO, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CARRASQUILLO, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CARRASQUILLO, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CARRASQUILLO, MARLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CARRASQUILLO, MARLON H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CARRASQUILLO, OLPHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CARRER, BRENDA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CARRERO, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CARRERO, LINDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CARRION, ADALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CARRION, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CARRION, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CARRION, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CARRION, ROBERT F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CASANAS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CASANAS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CASIANO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CASIANO, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CASTILLO, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CASTILLO, MILITZA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CASTILLO, ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CASTILLO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SERRANO CASTRO, CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CASTRO, DANIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CASTRO, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CASTRO, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CASTRO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CASTRO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CASTRO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CASTRO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CEBALLO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CENTENO, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CHANG, CHRISTIAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CHANG, SHAI L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CHEVALIER, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CHEVALIER, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CHEVERES, YAITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CINTRON, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CINTRON, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CINTRON, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CINTRON, PEDRO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CLASS, HONORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CLAUDIO, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CLAUDIO, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CLAUDIO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CLAUDIO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CLAUDIO, LUZ ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO COLLAZO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO COLLAZO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO COLLAZO, REINA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO COLON, CRISTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO COLON, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO COLON, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO COLON, GENE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO COLON, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO COLON, HAYDEE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO COLON, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO COLON, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO COLON, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO COLON, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO COLON, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO COLON, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO COLON, MARICELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO COLON, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO COLON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO COLON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO COLON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO COLON, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO COLON, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO COLON, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO COLON, NELLY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SERRANO COLON, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO COLON, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO COLON, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO COLON, YOSNEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO COLON, ZUANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CONCEPCION, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CONDE, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CORA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CORA, JAYSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CORA, MARITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CORA, YOHAMMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CORCHADO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CORDERO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CORDERO, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CORDERO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CORDERO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CORDERO, SYLVIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CORDERO, VANESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CORREA, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CORREA, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CORREA, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CORREA, BLANCA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CORREA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CORREA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CORREA,OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CORTEZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO COSME, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO COSME, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO COSME, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO COSME, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO COSME, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO COTTO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO COTTO, ALEXIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO COTTO, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO COTTO, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CRESPO, ARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CRESPO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CRESPO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CRESPO, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CRUET, GERLYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CRUET, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CRUET, GERMAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CRUZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CRUZ, ANIRMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CRUZ, ANIRMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CRUZ, CANDIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CRUZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CRUZ, CASILDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CRUZ, DALILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SERRANO CRUZ, FELIX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CRUZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CRUZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CRUZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CRUZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CRUZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CRUZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CRUZ, KELIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CRUZ, KELIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CRUZ, LIZ J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CRUZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CRUZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CRUZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CRUZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CRUZ, MARY ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CRUZ, MARY ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CRUZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CRUZ, NANCELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CRUZ, NANCELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CRUZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CRUZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CRUZ, NELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CRUZ, NELLIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CRUZ, NORMA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CRUZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CRUZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CRUZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CRUZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CRUZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CRUZ, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CRUZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CRUZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CUEBAS, GENARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CUEBAS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO CUEVAS, CHRISTOPHER L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DAMON, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DAMON, ANGELA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DAVILA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DAVILA, JOSSIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DAVILA, JOSSIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DE CELIS, HARISHA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DE FOLCH, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DE JESUS, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DE JESUS, AXNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DE JESUS, BLANCA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DE JESUS, CINTHIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DE JESUS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DE JESUS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DE JESUS, GERARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SERRANO DE JESUS, JOAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DE JESUS, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DE JESUS, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DE JESUS, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DE JESUS, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DE JESUS, SANTOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DE LA TORRE, ELBA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DE LEON, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DE LEON, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DE SALAS, BLASINA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DE TORRES, ENID Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DEL VALLE, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DEL VALLE, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DEL VALLE, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DELERME, YESIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DELGADO, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DELGADO, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DELGADO, HECSOR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DELGADO, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DELGADO, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DELGADO, JASON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DELGADO, OLGA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DELGADO, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DELGADO, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DELVALLE, SANDRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DENIS, RICARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DENIZARD, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DIAZ, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DIAZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DIAZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DIAZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DIAZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DIAZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DIAZ, IXIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DIAZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DIAZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DIAZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DIAZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DIAZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DIAZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DIAZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DIAZ, MARIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DIAZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DIAZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DIAZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DIAZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DIAZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DIAZ, VELKYS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DOMENA, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SERRANO DOMINGUEZ, GERALDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DOMINGUEZ, GERALDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DOMINGUEZ, MARICELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ECHEVARRIA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ECHEVARRIA, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ECHEVARRIA, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ELIAS, JUAN ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ENCARNACION, MIRELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ENCARNACION, MIRELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ESCOBAR, DIOMARA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ESCOBAR, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ESCOBAR, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ESPADA, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ESPINO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ESPINOSA, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ESPINOSA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ESPINOSA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ESQUILIN, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ESQUILIN, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ESQUILIN, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ESTELA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ESTRADA, SAMANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ESTRADA, YARIANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ESTREMERA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO FARIA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO FARIA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO FEBO, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO FEBO, EMILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO FEBRES, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO FEBUS, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO FELICIANO, SANDY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO FERNÁNDEZ, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO FERNANDEZ, VIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO FERNANDEZ, VIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO FERNANDINI, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO FIGUEROA, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO FIGUEROA, ARELIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO FIGUEROA, FERDIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO FIGUEROA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO FIGUEROA, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO FIGUEROA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO FIGUEROA, MARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO FIGUEROA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO FIGUEROA, MIRIAM M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO FIGUEROA, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO FIGUEROA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO FIGUEROA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO FLORENCIANI, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO FLORES, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SERRANO FLORES, ELEUTERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO FLORES, EMILIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO FLORES, EPIFANIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO FLORES, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO FLORES, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO FLORES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO FONSECA, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO FONSECA, LILLY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO FONSECA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO FRANCO, MARTA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO FRANQUI, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO FRANQUI, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO FRANQUI, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO FRASQUET, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO FREIRIA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO FREIRIA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO FREYTES, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO FREYTES, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO FUENTES, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO FUENTES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO FUENTES, WANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GALARZA, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GANDIA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GARAY, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GARAY, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GARCIA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GARCIA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GARCIA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GARCIA, JOELUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GARCIA, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GARCIA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GARCIA, LUISA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GARCIA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GARCIA, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GARCIA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GARCIA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GARCIA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GARCIA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GARCIA, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GARCIA, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GARCIA, YASHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GAVILLAN, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GIMENEZ, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GOMEZ, ANDY L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GOMEZ, BILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GOMEZ, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GOMEZ, JOHAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GONZALES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GONZALES, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SERRANO GONZALEZ, ALCIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GONZALEZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GONZALEZ, ALISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GONZALEZ, ALISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GONZALEZ, AMBAR Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GONZALEZ, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GONZALEZ, ARGENIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GONZALEZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GONZALEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GONZALEZ, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GONZALEZ, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GONZALEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GONZALEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GONZALEZ, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GONZALEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GONZALEZ, ERIC M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GONZALEZ, FELIX O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GONZALEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GONZALEZ, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GONZALEZ, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GONZALEZ, HECTOR F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GONZALEZ, IRIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GONZALEZ, IRVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GONZALEZ, JAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GONZALEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GONZALEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GONZALEZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GONZALEZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GONZALEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GONZALEZ, JULIO I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GONZALEZ, LUALMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GONZALEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GONZALEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GONZALEZ, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GONZALEZ, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GONZALEZ, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GONZALEZ, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GONZALEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GONZALEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GONZALEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GONZALEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GONZALEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GONZALEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GONZALEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GONZALEZ, VIRGEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GONZALEZ, WYLMA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GOYCO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SERRANO GOYCO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GOYTIA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GRACIA, EDNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GRACIA, EDNA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GRASS, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GUADALUPE, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GUERRA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GUILBE, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GUILBE, MARLENE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GUILFU, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GUILFU, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GUZMAN, FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GUZMAN, FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO HERNANDEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO HERNANDEZ, ALIPIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO HERNANDEZ, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO HERNANDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO HERNANDEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO HERNANDEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO HERNANDEZ, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO HERNANDEZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO HERNANDEZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO HERNANDEZ, EDGAR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO HERNANDEZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO HERNANDEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO HERNANDEZ, KATERINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO HERNANDEZ, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO HERNANDEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO HERNANDEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO HERNANDEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO HERNANDEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO HERNANDEZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO HERNANDEZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO HERNANDEZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO HUERTAS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO HUERTAS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO HUERTAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO HUERTAS, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO IGARTUA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO IGLESIAS, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO IRIZARRY, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO IRIZARRY, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO IRIZARRY, KAREN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO IRIZARRY, MYRNA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO IRIZZARY, MYRNA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ISERN, HEIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO JIMENEZ, CANDACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO JIMENEZ, DARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO JIMENEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SERRANO JIMENEZ, JOWELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO JIMENEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO JIMENEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO JUARBE, JASMINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO JUARBE, JASMINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LAGUNA, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LAI, ARNALDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LAMBERT, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LARRIUZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LAUREANO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LAUREANO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LAUREANO, RAFAEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LAUREANO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LEBRON, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LEBRON, ISIDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LEBRON, KATIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LEBRON, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LEBRON, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LEBRON, MYRNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LEON, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LEON, ELINEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LEON, JENNIFER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LEON, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LESPIER, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LIBRAN, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LIBRAN, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LLANTIN, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LLANTIN, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LOPEZ, DAVID NATAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LOPEZ, EFRAIN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LOPEZ, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LOPEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LOPEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LOPEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LOPEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LOPEZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LOPEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LOPEZ, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LOPEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LOPEZ, MYRTA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LOPEZ, NILSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LOPEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LOPEZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LOPEZ, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LOPEZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LORENZI, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LORENZI, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LOZADA, ADELICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LOZADA, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SERRANO LOZADA, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LOZADA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LOZADA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LOZADA, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LOZADA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LUCIANO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LUGO, CELIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LUGO, CELIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LUGO, CYD MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LUGO, FRANCES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LUGO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LUGO, JONATHAN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LUGO, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LUGO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LUGO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LUGO, SHEILA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LUNA, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LUYANDO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MACHADO, DANIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MACHUCA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MADERA, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MAESTRE, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MALAVE, CRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MALAVE, LOUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MALAVE, ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MALDONADO, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MALDONADO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MALDONADO, EDWIN X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MALDONADO, GISELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MALDONADO, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MALDONADO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MALDONADO, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MALDONADO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MALDONADO, NADIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MALDONADO, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MALDONADO, WANDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MALDONADO, WANDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MALDONADO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MANGUAL, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MANGUAL, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MANTILLA, IVETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MANTILLA, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MARALES, ENID R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MARCANO, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MARCANO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MARCANO, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MARIN, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MARRERO, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SERRANO MARRERO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MARRERO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MARRERO, SUHEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MARTES, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MARTINEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MARTINEZ, CASILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MARTINEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MARTINEZ, DELVIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MARTINEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MARTINEZ, EUGENIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MARTINEZ, GADIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MARTINEZ, HECTOR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MARTINEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MARTINEZ, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MARTINEZ, JERAMIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MARTINEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MARTINEZ, JONATHAN LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MARTINEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MARTINEZ, KARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MARTINEZ, LIZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MARTINEZ, MARIA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MARTINEZ, MARIA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MARTINEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MARTINEZ, NADYA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MARTINEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MATIAS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MATIENZO, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MATIENZO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MATIENZO, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MATOS, ANGELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MATOS, ANGELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MATOS, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MATOS, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MATOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MATOS, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MATOS, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MATTA, NEYSA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MAYOLI, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MEDINA, BELSI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MEDINA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MEDINA, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MEDINA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MEDINA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MEDINA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MEDINA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MEDINA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MEDINA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SERRANO MEDINA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MEDINA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MEDINA, NILSA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MEDINA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MEDINA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MEDINA, STEPHANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MELENDEZ, BRENDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MELENDEZ, CELINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MELENDEZ, EVA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MELENDEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MELENDEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MENDEZ, ANTHONY J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MENDEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MENDEZ, PEDRO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MENDEZ, TERESA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MENDOZA, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MENDOZA, KRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MENDOZA, MARIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MENDOZA, MARIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MENENDEZ, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MERCADO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MERCADO, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MERCADO, DESSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MERCADO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MERCADO, LEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MERCADO, LEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MERCADO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MERCADO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MERCADO, NEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MERCADO, NEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MERCADO, NYDIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MERCED, SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MILLAN, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MILLAN, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MILLS, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MILLS, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MIRANDA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MIRANDA, ILLIANEXISE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MIRANDA, ILLIANEXISE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MIRANDA, MARCOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MIRANDA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MIRANDA, RHAIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MOJICA, KELLY J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MOLINA, JACLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MOLINA, JACLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MOLINA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MOLINA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MONCHE, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MONCHE, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SERRANO MONCHE, JULIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MONDESI, SUSANA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MONTALVO, ANALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MONTALVO, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MONTALVO, DAYSVETTE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MONTALVO, GEOVANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MONTALVO, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MONTANEZ, MIRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MONTANEZ, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MONTEROLA, JEAN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MONTES, JOSE LUIIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MORA, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MORALES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MORALES, ANGEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MORALES, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MORALES, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MORALES, CARMEN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MORALES, DAFNE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MORALES, DAMARIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MORALES, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MORALES, EVA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MORALES, EVALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MORALES, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MORALES, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MORALES, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MORALES, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MORALES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MORALES, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MORALES, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MORALES, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MORALES, KAYRA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MORALES, LUIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MORALES, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MORALES, MARIELLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MORALES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MORALES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MORALES, MINEIRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MORALES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MORALES, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MORAN, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MORAN, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MOYA, SUHAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MOYETT, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MULERO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MUNIZ, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MUNOZ, LUCILA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MUNOZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MUQIZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MURCELO, YUMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SERRANO MURIENTE, DIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO NATAL, MANUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO NEGRON, ELIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO NEGRON, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO NEGRON, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO NEGRON, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO NEGRON, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO NEGRON, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO NEGRON, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO NEGRON, WILFRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO NIEVES, ABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO NIEVES, AMINADAB J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO NIEVES, AMINADAB J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO NIEVES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO NIEVES, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO NIEVES, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO NIEVES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO NIEVES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO OCANA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO OCANA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO OCASIO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO OCASIO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO OCASIO, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO OCASIO, JENNIFER ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO OCASIO, JOSE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO OCASIO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO OCASIO, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO OLIVER, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO OLMO, ELSIE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO O'NEILL, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO OQUENDO, AYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO OQUENDO, ELBA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO OQUENDO, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO OQUENDO, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO OQUENDO, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO OROZCO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO OROZCO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ORTA, PABLO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ORTEGA, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ORTEGA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ORTEGA, LAURA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ORTEGA, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ORTIZ, ALEXIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ORTIZ, ANGELICA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ORTIZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ORTIZ, DUVALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ORTIZ, EMELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ORTIZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SERRANO ORTIZ, FERNANDO D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ORTIZ, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ORTIZ, HILDA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ORTIZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ORTIZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ORTIZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ORTIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ORTIZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ORTIZ, LAURA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ORTIZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ORTIZ, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ORTIZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ORTIZ, NESHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ORTIZ, NILDA DEL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ORTIZ, NORMA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ORTIZ, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ORTIZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ORTIZ, TEOFILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ORTIZ, WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO OSORIO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO OSORIO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO OSORIO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO OSORIO, MAILESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO OSORIO, MAILESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO OTERO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO OYOLA, IVETTE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO OYOLA, IVETTE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PABON, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PABON, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PABON, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PABON, ROSALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PACHECO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PACHECO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PADILLA, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PADILLA, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PADILLA, JASMINE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PADILLA, JENIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PADILLA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PADILLA, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PADILLA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PADIN, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PADIN, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PADIN, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PADIN, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PAGAN, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PAGAN, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PAGAN, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PAGAN, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PAGAN, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SERRANO PAGAN, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PAGAN, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PAGAN, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PAGAN, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PAGAN, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PAGAN, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PALAU, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PALAU, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PALAU, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PANTOJA, RICARDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PANTOJAS, LIBRADAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PANTOJAS, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PELLOT, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PENA, EFREN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PENA, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PENA, ROSYNELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PERALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PEREA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PEREZ, ALBA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PEREZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PEREZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PEREZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PEREZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PEREZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PEREZ, DENNIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PEREZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PEREZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PEREZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PEREZ, ILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PEREZ, JAVIER E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PEREZ, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PEREZ, JUAN PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PEREZ, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PEREZ, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PEREZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PEREZ, MIRIAM G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PEREZ, NAHIR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PEREZ, NILDA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PEREZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PEREZ, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PEREZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PEREZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PINO, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PIZA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PIZA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PIZARRO, ELIGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PONCE, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PORTALATIN, PEDRO F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PUIGDOLLER, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SERRANO PUIGDOLLER, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PUIGDOLLER, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO QUILES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO QUILES, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO QUILES, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO QUINONES, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO QUINONES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO QUINONES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO QUINONES, MIGDONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO QUINONEZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO QUINTERO, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RADRIGUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RAMIREZ, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RAMIREZ, LOSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RAMIREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RAMIREZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RAMIREZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RAMOS, BASILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RAMOS, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RAMOS, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RAMOS, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RAMOS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RAMOS, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RAMOS, HILDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RAMOS, JESUS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RAMOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RAMOS, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RAMOS, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RAMOS, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RAMOS, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RAMOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RAMOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RAMOS, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RAMOS, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RAMOS, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RAMOS, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RAMOS, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RAMOS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RAMOS, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RAMOS, VICTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RESTO, VIANELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO REYES, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO REYES, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO REYES, ALEJANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO REYES, ALEJANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO REYES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO REYES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO REYES, EDNA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO REYES, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SERRANO REYES, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO REYES, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO REYES, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO REYES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO REYES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO REYES, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO REYES, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO REYES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO REYES, NYDIA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO REYES, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIJOS, JENNIFER M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIJOS, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIOS, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIOS, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIOS, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIOS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIOS, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIOS, JENNIFER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIOS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIOS, WILMARY ARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIOS, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIOS, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVAS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVAS, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, ALEXIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, ANGEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, CARMEN JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, CONFESOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, DIADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, EVA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SERRANO RIVERA, IDIAMIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, ITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, JANEEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, JERAMY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, KARLA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, LISANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, RAUL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, ROBERT G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, SANDRA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, SANDRA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, SHEILA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, WILDAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, ZAIDA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, ZAYDA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SERRANO RIVERA, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROBES, IRMAURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROBES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROBES, SIDNEYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROBLEDO, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROBLES, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROBLES, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROBLES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROBLES, XIOMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROBLES, ZUHAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, ABNER X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, ADAMARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, ANIBAL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, ARICK A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, ARLEEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, AURELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, CAROLEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, CESAR N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, CESAR N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, ENITZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, HERIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, IDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, IDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, LISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, LIZAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SERRANO RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, LUIS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, MAYLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, MILKA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, MILKA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, NIRVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, NIRVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, NORMA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, RAYMOND D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, RODOLFO ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, ROSALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, RUBY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, XAYMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, XAYMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, YADIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, ZAIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROJAS, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROJAS, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROJAS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROLDAN, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROLDAN, JULIO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROLDAN, NOELIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROMAN, CRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROMAN, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROSA, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROSA, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROSA, DOUGLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROSA, ELISEDWELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROSA, ELVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROSA, FELICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROSA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SERRANO ROSA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROSA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROSA, KILAINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROSA, KILANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROSA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROSADO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROSADO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROSADO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROSADO, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROSADO, LARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROSADO, LIZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROSADO, LOURDES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROSADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROSADO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROSADO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROSADO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROSADO, NYDIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROSARIO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROSARIO, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROSARIO, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROSARIO, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROSARIO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROSARIO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROSARIO, MIRIAM L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROSARIO, MIRIAM L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROSARIO, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROSARIO, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROSARIO, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROSARIO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROSARIO, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROSARIO, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RUBERT, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RUBERT, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RUIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RUIZ, DAVID M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RUIZ, SUJELY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RUIZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SAAVEDRA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SAN MIGUEL, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANCHEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANCHEZ, FELIX S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANCHEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANCHEZ, LERINITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANCHEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANCHEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANCHEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANCHEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANCHEZ, SARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANCHEZ, SHAMEYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SERRANO SANCHEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANCHEZ, WILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANCHEZ, WILMA IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANTA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANTANA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANTANA, DALYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANTANA, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANTANA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANTANA, ISABEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANTANA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANTANA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANTANA, MABELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANTANA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANTANA, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANTANA, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANTANA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANTELL, MIRIAM L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANTIAGO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANTIAGO, ARIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANTIAGO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANTIAGO, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANTIAGO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANTIAGO, DENIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANTIAGO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANTIAGO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANTIAGO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANTIAGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANTIAGO, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANTIAGO, JUAN EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANTIAGO, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANTIAGO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANTIAGO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANTIAGO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANTIAGO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANTIAGO, PORFIDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANTIAGO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANTIAGO, RUBEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANTIAGO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANTIAGO, TARY S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANTIAGO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANTOS, BRENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANTOS, ELIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANTOS, HEIDA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANTOS, JAISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANTOS, NADJA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SEDA, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SEGARRA, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SELVA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SERRANO, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SERRANO SERRANO, AIDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SERRANO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SERRANO, ANGELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SERRANO, ARMINDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SERRANO, BERNARDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SERRANO, CARLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SERRANO, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SERRANO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SERRANO, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SERRANO, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SERRANO, ELBA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SERRANO, EMERITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SERRANO, FERNANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SERRANO, GISELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SERRANO, HIGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SERRANO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SERRANO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SERRANO, IRMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SERRANO, ISIDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SERRANO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SERRANO, JANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SERRANO, JAVISH A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SERRANO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SERRANO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SERRANO, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SERRANO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SERRANO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SERRANO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SERRANO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SERRANO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SERRANO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SERRANO, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SERRANO, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SERRANO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SERRANO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SERRANO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SERRANO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SERRANO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SERRANO, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SERRANO, SAMUEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SERRANO, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SERRANO, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SERRANO, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SERRRANO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SEVILLA, ARIANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SHINSATO, SHARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SIERRA, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SIERRA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SIERRA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SERRANO SIERRA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SILVA, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SOBERAL, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SOSA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SOSA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SOSA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SOTO, DENNISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SOTO, DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SOTO, GLENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SOTO, GLENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SOTO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SOTO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SOTO, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SOTO, JANICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SOTO, JANICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SOTO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SOTO, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SOTO, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SOTO, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SOTO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SOTO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SOTO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SOTO, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TAPIA, VELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TAPIA, VELDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TERRON, CARLOS ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TEXEIRA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TEXIDOR, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TIRADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TIRADO, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TIRADO, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TIRADO, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TIRADO, WALKIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TIRADO, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TIRADO, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TIRADO, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TOLEDO, ANGELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, ANGEL F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, EDUARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, EDWIN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, FELIX R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, GIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SERRANO TORRES, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, HILARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, IRPA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, IVONNE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, IXIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, JOSSIE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, JUAN ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, LEOCADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, LIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, LOURDES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, MERARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, MIRELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, NILDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, NIVIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, OMARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, PETER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, SHARON D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, SYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, VALERIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, YAMELIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, YESICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, ZAILYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, ZOILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TRAVAL, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SERRANO TRINIDAD, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TRINIDAD, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TRIPARI, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VALENTIN, XAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VALLE, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VALLE, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VARGAS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VARGAS, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VARGAS, KATHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VARGAS, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VARGAS, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VARGAS, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VARGAS, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VARGAS, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VARGAS, NATASHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VARGAS, NYDIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VARGAS, TAISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VARGAS, VILMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VAZQUEZ, ALBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VAZQUEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VAZQUEZ, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VAZQUEZ, CARIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VAZQUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VAZQUEZ, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VAZQUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VAZQUEZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VAZQUEZ, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VAZQUEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VAZQUEZ, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VAZQUEZ, ERMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VAZQUEZ, ILIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VAZQUEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VAZQUEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VAZQUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VAZQUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VAZQUEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VAZQUEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VAZQUEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VAZQUEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VAZQUEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VAZQUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VAZQUEZ, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VAZQUEZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VAZQUEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VAZQUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VAZQUEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VAZQUEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VAZQUEZ, SYLVIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VAZQUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SERRANO VAZQUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VEGA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VEGA, EDGAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VEGA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VEGA, JAVIER H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VEGA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VEGA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VEGA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VEGA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VELAZQUEZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VELAZQUEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VELAZQUEZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VELAZQUEZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VELAZQUEZ, JAVIER O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VELAZQUEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VELAZQUEZ, JOHNATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VELAZQUEZ, KEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VELAZQUEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VELAZQUEZ, MILAGROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VELAZQUEZ, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VELAZQUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VELAZQUEZ, ZIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VELAZQUEZ, ZIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VELAZQUEZ, ZIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VELEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VELEZ, DALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VELEZ, DALIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VELEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VELEZ, ELVIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VELEZ, GABRIEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VELEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VELEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VELEZ, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VELEZ, RICARDO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VELEZ, WESLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VELEZ, XAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VERGARA, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VERGARA, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VICENTE, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VICENTY, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VIERA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VIGOREAUX, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VIL, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VILLAFANA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VILLAFANE, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VILLANUEVA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VILLANUEVA, LIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VILLANUEVA, LIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SERRANO VILLANUEVA, LIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VILLANUEVA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VILLANUEVA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VILLEGA, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VILLEGAS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VILLEGAS, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VILLOCH, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO YEJO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ZAVALA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ZENO, AWILDA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO, AIMEE T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO, AIMEE T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO, ANGEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO, JOSE REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO, LAZARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO, MARIANO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO, OREALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANOAGUEDA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANOFIGUEROA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANOLOPEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANOLUCIANO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANOMANGUAL, EVELYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANORIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANOSERRANO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANT ALVARADO, HECTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANT MORELL, CARYMELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRATI GALLARDO, ANTONIO RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERREIRA PAZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRET MEDINA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERVIA PEREZ, KRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SESENTON VALENTIN, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SESSMANN SEBERINO, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SESSMANN SEVERINO, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVER, BRETT J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVERINO RIOS, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVERINO SEVERINO, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVERINO VALDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA AGOSTO, JUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA ALSINA, MARLA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA AMADOR, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SEVILLA AVILA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA AVILES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA AYALA, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA AYALA, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA BURGOS, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA BURGOS, MARTA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA CASTRO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA CASTRO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA COLON, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA COLON, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA COLON, JEAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA CRUZ, CARMEN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA CRUZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA DE REYES, ANA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA DOMENECH, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA DOMENECH, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA ECHEVARRIA, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA ECHEVARRIA, OLGA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA ECHEVARRIA, OLGA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA ESTELA, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA GARCIA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA GUZMAN, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA GUZMAN, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA HUERTAS, LINDA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA LOPEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA LOPEZ, LUZ I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA LOPEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA LOPEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA MARRERO, ESTELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA MARRERO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA MARTINEZ, KAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA MELENDEZ, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA MELENDEZ, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA MONGE, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA MONGE, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA MORALES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA NEGRON, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA ORTIZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA ORTIZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA ORTIZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA REYES, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA RIVERA, EMMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA RIVERA, HIDELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA ROBLES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA ROBLES, ERICK M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA ROBLES, MAELYN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA ROBLES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA RODRIGUEZ, ALEX M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SEVILLA RODRIGUEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA ROMAN, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA ROMAN, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA SANTIAGO, KRYSTLE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA VAZQUEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA VIANA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA VIANA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA VIANA, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLANO GOMEZ, JUDITH DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLANO MONTANEZ, YARA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLANO SEDA, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEXTO MARTINEZ, MARTA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SGARBI PASTRANA, PRISCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SGROI, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHABAN PEREZ, NYHAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARATZ, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARIF, OMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARIF, OMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON CRUZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON GONZALEZ, ELIHU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON GONZALEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON SANTANA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARRON MIRANDA, NILMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEHADEH KALED, ABED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEHADEH MICOLTA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEPLAN OLSEN, PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHERMAN DELGADO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHERRINGTON ARACENA, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIBA, HIROMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIELDS CRUZ, LILYBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIWDIN RIVERA, SUNDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHOCK, MARK P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHOCK,MARK P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHOKOOH FERMAINT, ARIANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHORTER GARCIA, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHUKRI ESCHEIK, OMAIRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHULL CRANE, VIRGINIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHUMATE PEREZ, RALPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIACA ALEQUIN, WIFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIACA BURGO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIACA CANALS, MIRIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIACA CARRION, LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIACA CEBALLOS, ALEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIACA DIAZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIACA DIAZ, MARC A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIACA DONES, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIACA DULIEBRE, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIACA FLORES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SIACA FLORES, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIACA FONTANEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIACA GAUTIER, LIBERTAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIACA GONZALEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIACA GONZALEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIACA RIVERA, LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIACA ROSADO, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIACA RUIZ, ROSARIO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIACA RUIZ, ZULAYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIACA RUIZ, ZULAYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIACA SANCHEZ, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIACA VELEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIARES FUENTES, GIANCARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIARES NIEVES, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIAREZ FUENTES, GIOVANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIAREZ FUENTES, GIOVANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIAREZ LACEN, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIAREZ PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIAREZ PEREZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIAREZ QUINONES, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIAREZ QUINONES, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIAREZ, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIBERIO BLAS, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIBERIO BLAS, VICMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIBERIO BRIGNONI, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIBERIO BRIGNONI, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIBERIO GALARZA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIBERIO GALARZA, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIBERIO GALAVZA, BRENDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIBERIO MARTINEZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIBERIO ORTIZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIBERIO TALAVERA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIBERON BELTRAN, LEGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIBERON CARRABALLO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIBERON GUZMAN, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIBERON IRIZARRY, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIBERON IRIZARRY, DANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIBERON MALDONADO, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIBERON NAPOLEONI, CARLA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIBERON TORRES, TOMAS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIBERRON VILLANUEVA, VIVIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIBILIA SANCHEZ, BELGICA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIBILIA SANCHEZ, GENOVA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SICARD DIAZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SICARD FIGUEROA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SICARD RIVERA, PEDRO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SICARD TORRES, DEBBIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SICARD VELAZQUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SICARD VELAZQUEZ, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SICARDO DIJOLS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SICARDO DIJOLS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SICARDO OCASIO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SICARDO RODRIGUEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SICARDO RODRIGUEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SICARDO RODRIGUEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIDDENS BETANCOURT, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIDDENS DIAZ, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIDORENKO LLAURADOR, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIEBENS BORRELI, KELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIEBENS BORRELI, KENY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIEBENS RDEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERA ORTIZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIELING BARTE, KEVIN W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ACOSTA, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ACOSTA, JOHANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ACOSTA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ALAMO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ALBERTORIO, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ALBERTORIO, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ALBINO, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ALBINO, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ALEMAN, MILYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ALEMAN, MILYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ALICEA, JEAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ALICEA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ALICEA, NIVIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ALICEA, SONALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ALMODOVAR, EDITH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ALVARADO, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ALVARADO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ALVIRA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ANRADE, NORAIDA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA APONTE, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA APONTE, ELIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA APONTE, ELIAN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA APONTE, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA APONTE, MARIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA APONTE, SHEILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA APONTE, SUHAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA APONTE, VICTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ARBELO, CRISTINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ARBELO, CRISTINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ARCHILLA, FERNANDO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ARMAIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA AROCHE, KEVIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ASENCIO, JOHANNA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA AVILES, MARANGELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA BAEZ, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SIERRA BARBOSA, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA BAUZA, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA BAUZA, GLADYS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA BELTRAN, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA BLAS, ARISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA BLAS, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA BONILLA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA BORIA, CARLOS IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA BURGOS, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA BURGOS, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA BURGOS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA BURGOS, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CABANAS, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CABEZA, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CABEZA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CABEZA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CABEZUDO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CABEZUDO, CARMEN DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CABRERA, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CALDERON, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CANDELARIA, LAURA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CANDELARIO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CANDELARIO, NIVIA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CARABALLO, ANGEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CARABALLO, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CARDONA, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CARDONA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CARDONA, LISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CARELA, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CARMONA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CARMONA, YEXENIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CARRASCO, SULMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CARRASQUILLO, JULIO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CARRASQUILLO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CARRILLO, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CARTAGENA, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CARTAGENA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CARTAGENA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CASILLAS, KATY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CASTELLANOS, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CASTELLANOS, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CASTELLANOS, KAREN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CASTELLANOS, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CEPEDA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CHARNECO, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CHEVERE, LORELEYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CINTRON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CINTRON, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CINTRON, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SIERRA CINTRON, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CINTRON, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA COLON, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA COLON, GIONANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA COLON, LUZ S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA COLON, OLGA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA COLON, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CONCEPCION, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CONCEPCION, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CONCEPCION, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CONCEPCION, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CORDOVA, FRANSHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CORONADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA COTTO, PRISCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA COTTO, SHEILA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CRESPO, KARENY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CRESPO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CRUZ, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CRUZ, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CRUZ, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CRUZ, VICTOR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CUELLAS, NYDIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CURBELO, KHEISLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA DE JESUS, ERICK R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA DE JESUS, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA DE JESUS, LEINAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA DE LEON, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA DELGADO, HILDA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA DELGADO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA DIAZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA DIAZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA DIAZ, NANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA DIAZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA DIAZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA DIAZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA DONATE, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ECHEVARRIA, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ENCARNACION, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ERAZO, BIBETTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ESCALERA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ESCOBAR, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ESTRADA, LEYDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ESTRADA, LEYDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ESTRADA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ESTRADA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA FALCON, VERONICA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA FEBUS, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA FEBUS, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA FEBUS, ROSEMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SIERRA FEBUS, ROSEMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA FIGUEROA, BERAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA FIGUEROA, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA FIGUEROA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA FLORES, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA FLORES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA FLORES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA FLORES, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA FORMISANO, NYDIA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA FORMISANO, OTTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA FRANCO, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA FRANCO, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA FRANCO, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA GALINDEZ, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA GALINDEZ, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA GALINDO, DALET D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA GARCIA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA GARCIA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA GARCIA, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA GARCIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA GARCIA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA GARCIA, KRIZIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA GARCIA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA GARCIA, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA GARCIA, WILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA GARCIA, ZANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA GOMEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA GOMEZ, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA GOMEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA GOMEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA GOMEZ, TANICHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA GONZALEZ, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA GONZALEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA GONZALEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA GONZALEZ, EMIDIO G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA GONZALEZ, EUFEMIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA GONZALEZ, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA GONZALEZ, ILIANESSYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA GONZALEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA GONZALEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA GONZALEZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA GONZALEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA GONZALEZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA GONZALEZ, PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA GOROSTOLA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA GORRITZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA GOTAY, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA GRAJALES, VIOLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SIERRA GUADALUPE, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA GUZMAN, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA GUZMAN, MARTHA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA HERNANDEZ, IDANIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA HERNANDEZ, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA HERNANDEZ, MARTA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA HERNANDEZ, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA HERNANDEZ, MARTHA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA HERNANDEZ, TIFFANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA HERNNADEZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA HUGUET, NECMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA HUGUET, NECMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA HUGUETT, NECMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA IGLESIA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA IRIZARRY, JUANITA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA IRIZARRY, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA IRIZARRY, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA IRIZARRY, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA IRIZARRY, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA IRIZARRY, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA JIMENEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA JIMENEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA KUILAN, SALLY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA LAFONTAINE, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA LAGARES, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA LAGARES, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA LAGARES, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA LAGUNA, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA LLANOS, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA LOPEZ, AUGUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA LOPEZ, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA LOPEZ, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA LOPEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA LOPEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA LOPEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA LOPEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA LOPEZ, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA LOPEZ, NORMA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA LOZADA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA LUCCA, MAYRA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA LUGO, FELIX D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA LUGO, GLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MACHADO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MADERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MALAVE, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MALDONADO, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MALDONADO, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MALDONADO, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SIERRA MALDONADO, RAFAEL VLADIMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MALDONADO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MARIN, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MARRERO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MARRERO, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MARTINEZ, AMERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MARTINEZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MARTINEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MARTINEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MARTINEZ, KENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MARTINEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MARTINEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MARTINEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MASTACHE, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MATOS, GINA MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MATOS, MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MATOS, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MAYA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MAYA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MAYA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MAYA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MEDINA, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MEDINA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MEDINA, MARCOS T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MELECIO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MELECIO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MELECIO, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MELECIO, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MELENDEZ, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MELENDEZ, DELIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MELENDEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MELIA, EVALISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MENDEZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MENDEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MENDOZA, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MERCADO, LISANDRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MERCADO, LOENIE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MERCADO, MARIELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MERCED, AN JELANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MERCED, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MERCED, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MERCED, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MERCED, DELFIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MERCED, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MILIAN, NERY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MIRANDA, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MIRANDA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MIRANDA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SIERRA MOJICA, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MOLINA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MOLINA, CARMEN IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MOLINA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MOLINA, JHOSEDYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MOLINA, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MONTANEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MONTERO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MONTERO, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MORALES, CAROLINE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MORALES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MORALES, IDALMY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MORALES, IDALMY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MORALES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MORALES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MORALES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MORALES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MORALES, MAYRA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MORALES, NAOMI I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MORALES, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA NAVARRO, LYDIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA NEGRON, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA NIEVES, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA NIEVES, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA NIEVES, GISSETTE X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA NIEVES, JOHANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA NIEVES, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA NIEVES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA NOGUERA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA OCASIO, LUZ R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA OQUENDO, DIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA OQUENDO, JUAN ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA OQUENDO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ORFILA, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ORFILA, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ORFILA, GLORYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ORTEGA, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ORTEGA, JUAN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ORTEGA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ORTEGA, XAYMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ORTEGA, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ORTIZ, CALIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ORTIZ, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ORTIZ, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ORTIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ORTIZ, JIM W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ORTIZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ORTIZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ORTIZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SIERRA ORTIZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ORTIZ, LIZY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ORTIZ, LIZY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ORTIZ, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ORTIZ, LYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ORTIZ, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ORTIZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ORTIZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ORTIZ, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA OTERO, YARIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA PACHECO, EMMANUEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA PACHECO, IRIS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA PADILLA, YOANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA PADRO, MILDRED M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA PAGAN, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA PAGAN, DIONET E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA PAGAN, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA PAGAN, JACOB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA PAGAN, JULIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA PAGAN, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA PAGAN, WALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA PAGAN, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA PASCUAL, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA PASCUAL, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA PEDRAZA, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA PEDROZA, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA PENA, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA PENA, JOAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA PEREZ, ELSA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA PEREZ, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA PEREZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA PEREZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA PEREZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA PEREZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA PEREZ, LUZ ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA PEREZ, MARIA DEL P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA PEREZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA PEREZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA PEREZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA PEREZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA PEREZ, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA PEREZ, VIRMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA PERREIRA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA PIMENTEL, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA PIMENTEL, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA PINERO, KENDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA PIZARRO, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA PLACERES, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA PLAZA, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SIERRA PLAZA, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA PUPO, CLAUDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA QUIROS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RAMIREZ, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RAMIREZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RAMIREZ, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RAMIREZ, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RAMOS, AIDA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RAMOS, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RAMOS, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RAMOS, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RAMOS, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RESTO, YANAIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RESTO, YANCIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA REYES, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA REYES, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA REYES, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RIOS, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RIOS, KANISHA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RIOS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RIOS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RIOS, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RIOS, YESENNIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RIVERA, ANALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RIVERA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RIVERA, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RIVERA, ARMANDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RIVERA, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RIVERA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RIVERA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RIVERA, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RIVERA, CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RIVERA, CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RIVERA, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RIVERA, HILDA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RIVERA, JESUSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RIVERA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RIVERA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RIVERA, JUDYBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RIVERA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RIVERA, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RIVERA, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RIVERA, LYDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RIVERA, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RIVERA, MERELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RIVERA, MERELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|----------|-----------|-----------|-----------|------|-------|----------|------------|--------------|---------|--------|
| SIERRA RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RIVERA, NANCY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RIVERA, NANCY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RIVERA, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RIVERA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RIVERA, RANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RIVERA, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RIVERA, TANYA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RIVERA, VERUSHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RIVERA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ROBLES, ELSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ROBLES, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ROBLES, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RODRIGUEZ, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RODRIGUEZ, AWILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RODRIGUEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RODRIGUEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RODRIGUEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RODRIGUEZ, CARMEN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RODRIGUEZ, ENRIQUETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RODRIGUEZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RODRIGUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RODRIGUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RODRIGUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RODRIGUEZ, JAYSON J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RODRIGUEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RODRIGUEZ, MAYKA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RODRIGUEZ, MAYKA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RODRIGUEZ, NITZY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RODRIGUEZ, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RODRIGUEZ, SMYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RODRIGUEZ, SONNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RODRIGUEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RODRIGUEZ, WANDA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RODRIGUEZ, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ROJAS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ROJAS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ROJAS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ROJAS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ROLDAN, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ROLON, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ROMAN, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ROQUE, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SIERRA ROSA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ROSA, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ROSA, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ROSA, JUAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ROSA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ROSA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ROSA, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ROSA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ROSA, WILMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ROSA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ROSADO, IVONNE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ROSADO, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ROSADO, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ROSARIO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ROSARIO, ELSIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ROSARIO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ROSARIO, MARIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ROSARIO, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ROSARIO, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ROSARIO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ROSARIO, YAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ROSARRIO, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RUBIO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RUIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA SAEZ, MARIELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA SALGADO, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA SALGADO, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA SALGADO, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA SANCHEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA SANTANA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA SANTANA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA SANTIAGO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA SANTIAGO, HERNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA SANTIAGO, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA SANTIAGO, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA SANTIAGO, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA SANTIAGO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA SANTIAGO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA SANTIAGO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA SANTIAGO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA SANTIAGO, VIVIAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA SANTIAGO, VON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA SANTIAGO, VON M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA SANTOS, JAIME O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA SANTOS, KIARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA SANTOS, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA SASTRE, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA SEPULVEDA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA SERRANO, ANASTACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SIERRA SERRANO, KENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA SEVILLA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA SIERRA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA SIERRA, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA SIERRA, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA SIERRA, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA SIERRA, SERVILIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA SIERRA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA SIERRA, VILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA SOLANO, SANDRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA SOLER, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA SOLLA, LAURA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA SOTO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA SOTO, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA TELLADO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA TELLADO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA TIRADO, NARCISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA TORO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA TORRES, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA TORRES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA TORRES, ERVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA TORRES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA TORRES, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA TORRES, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA TORRES, JULIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA TORRES, KARLA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA TORRES, LUIS ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA TORRES, LUIS ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA TORRES, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA TORRES, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA TORRES, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA TORRES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA TORRES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA TORRES, SERAFIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA TORRES, TOMASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA TORRUELLAS, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA VANGA, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA VARGAS, EVARISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA VARGAS, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA VARGAS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA VAZQUEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA VAZQUEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA VAZQUEZ, ANA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA VAZQUEZ, LIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA VAZQUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA VAZQUEZ, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA VAZQUEZ, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SIERRA VAZQUEZ, WILLIAM GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA VEGA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA VEGA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA VEGA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA VEGA, LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA VEGA, LIZ MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA VEGA, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA VEGA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA VELAZQUEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA VELAZQUEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA VELAZQUEZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA VELAZQUEZ, CARLOS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA VELAZQUEZ, CARLOS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA VELAZQUEZ, ELIUDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA VELAZQUEZ, ELIURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA VELAZQUEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA VELAZQUEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA VELAZQUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA VELAZQUEZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA VELAZQUEZ, SOBEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA VELAZQUEZ, SOBEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA VELAZQUEZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA VELEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA VERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA VIERA, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA VIERA, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA VIVAS, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ZABALA, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ZABALA, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ZAYAS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA, PEDRO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRAACOSTA, SATURNINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRADIAZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRAPEREZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIEVENS FIGUEROA, DEBORAH L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIEVENS IRIZARRY, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIFONTE CALDERO, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIFONTE CALDERO, IVELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIFONTE DIAZ, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIFONTE DIAZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIFONTE DIAZ, WILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIFONTE PEREZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIFONTE PEREZ, HELVYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIFONTE PEREZ, NORKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIFONTE PEREZ, VESTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIFONTE RIVERA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIFONTE RIVERA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIFONTE RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SIFONTE RODRIGUEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIFONTES PEREZ, VESTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIFONTES RAMIREZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIFONTES SOTOMAYOR, BEATRIZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIFONTES SOTOMAYOR, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIFRE AYABARRENO, GEORGE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIFRE BABILONIA, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIFRE CORDERO, ALBA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIFRE PEREZ, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIFRE ROMAN, AILICEC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIFRES FERNANDEZ, ALPHONSOUS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIFUENTES CARRASQUILLO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIFUENTES LOPEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIFUENTES REYES, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIFUENTES RIVERA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIFUENTES VILLAFANE, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIFUENTES VILLAFANE, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFREDO RIVERA, NORMANDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGURANI MEDINA, NIRVIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGURANY PEREZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILEN BELTRAN, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILEN FIGUEROA, SARAHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILEN MALDONADO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILEN RIVERA, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILEN RIVERA, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILEN RODRIGUEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILEN ZAYAS, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILFA DELAHONGRAIS, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILFA DELAHONGRAIS, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ABREU, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ABREU, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ACEVEDO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ACEVEDO, RICARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ACOSTA, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ADORNO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ALAMEDA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ALBERTY, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ALBINO, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ALBINO, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ALBINO, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ALBINO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ALBINO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ALBINO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ALBINO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ALBINO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ALEXANDRINO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ALICEA, LUZ I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ALMODOVAR, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ALMODOVAR, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SILVA ALMODOVAR, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ALMODOVAR, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ALMODOVAR, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ALONSO, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ALONSO, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ALVARADO, VIVIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ALVERIO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ARCE, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA AVILES, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA AVILES, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA AVILES, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA AVILES, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA AVILES, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA AVILES, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA AVILES, GIANAINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA BADILLO, NOEMI B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA BAEZ, BENIGNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA BAEZ, IVONNE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA BARBER, FRANCES T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA BARBOSA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA BARBOSA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA BARBOSA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA BARRETO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA BASORA, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA BATISTA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA BATISTA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA BAYRON, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA BAYRON, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA BELTRAN, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA BERMUDEZ, MYRTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA BERNIER, BELEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA BERNIER, JOSE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA BERNUDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA BERRIOS, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA BERRIOS, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA BERRIOS, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA BERRIOS, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA BETANCOURT, JORGE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA BETANCOURT, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA BETANCOURT, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA BISBAL, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA BLAS, B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA BONILLA, ARICELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA BONILLA, DAVID E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA BONILLA, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA BONILLA, OMAR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA BOSCHETTI, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA BRETANA, EDWIN MANUELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA CABRERA, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SILVA CAMPOS, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA CANALES, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA CANALES, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA CANALES, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA CARDONA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA CARLE, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA CARO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA CARO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA CARO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA CARRASQUILLO, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA CARRERAS, IXAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA CARRERAS, NATANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA CARRION, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA CASANOVA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA CASANOVA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA CASANOVA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA CASTRO, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA CEBALLO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA CENTENO, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA CHAPARRO, VALERIE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA CHERENA, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA CHERENA, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA CHERENA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA CHEVERE, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA CINTRON, LEYMARITE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA CINTRON, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA CINTRON, MAYRA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA CINTRON, MAYRA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA CLAUDIO, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA CLAUDIO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA CLEMENTE, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA COLL, MARIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA COLLAZO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA COLLAZO, FERMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA COLLAZO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA COLLAZO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA COLLAZO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA COLLAZO, YAHAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA COLON, ILIANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA COLON, ILIANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA COLON, JACOB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA COLON, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA COLON, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA COLON, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA COLON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA CONCEPCION, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA CONCEPCION, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA CONCEPCION, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA CONCEPCION, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SILVA CORDERO, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA CORDERO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA CORDERO, JAHZEEL O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA CORREA, EDNA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA CRESPO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA CRUZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA CRUZ, MANUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA CRUZ, MERIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA CRUZ, MERIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA CRUZ, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA CRUZ, ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA CRUZ, VIVIAN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA DAVILA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA DAVILA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA DE ENCARNACION, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA DE JESUS, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA DE JESUS, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA DE LA PAZA, YESMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA DELGADO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA DELGADO, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA DELGADO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA DIAZ, BRENDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA DIAZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA DIAZ, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA DIAZ, MARTIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA DIAZ, RAFAEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA DIAZ, YEIDI V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA DIEPPA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA DIXON, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA EFRE, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA EMANUELLI, ELBA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA FELICIANO, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA FERNANDEZ, PATRICIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA FIGUEROA, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA FIGUEROA, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA FIGUEROA, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA FIGUEROA, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA FIGUEROA, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA FIGUEROA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA FIGUEROA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA FIGUEROA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA FLORES, MILAGROS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA FRANQUI, ADRIANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA FREYTES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA FUENTES, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA GARCIA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA GARCIA, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA GARCIA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA GARCIA, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SILVA GARCIA, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA GARCIA, MARCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA GARCIA, YAHAIRA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA GARCIA, YAHAIRA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA GARCIA, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA GARCIA, ZULMA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA GASTON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA GASTON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA GELABERT, CHARLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA GELABERT, GILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA GELABERT, GILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA GOMEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA GOMEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA GOMEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA GOMEZ, VICTOR B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA GONZALEZ, CARMEN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA GONZALEZ, CRISTEE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA GONZALEZ, DENISSE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA GONZALEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA GONZALEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA GONZALEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA GONZALEZ, ERIKA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA GONZALEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA GONZALEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA GONZALEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA GONZALEZ, JAVIER O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA GONZALEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA GONZALEZ, NORMA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA GONZALEZ, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA GOTAY, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA GUARDARRAMA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA GUERRERO, RAMON S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA GUILFU, BASILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA GUILFU, BASILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA GUILFU, NEIDALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA GUILFU, NEIDALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA GUILFU, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA GUISHARD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA GUTIERREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA HENRIQUEZ, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA HERNAIZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA HERNAIZ, ROSSANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA HERNANDEZ, ABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA HERNANDEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA HERNANDEZ, EVELYN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA HERNANDEZ, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA HERNANDEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA HERNANDEZ, MARLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SILVA HERNANDEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA HERNANDEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA HERNANDEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA HERNANDEZ, YEIDY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA HERRERA, NYVEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA HERRERA, NYVEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA HUERTAS, NYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA HUERTAS, PIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA HUYKE, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA HUYKE, IVELYS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA IGLECIA, ROLANDO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA IGNACIO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA INCHAUTEGUI, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA IRIZARRY, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA IRIZARRY, FRANCISCO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA JENARO, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA JIMENEZ, JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA JUSTINIANO, EMELLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA JUSTINIANO, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA LABOY, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA LAMB, GRISELIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA LAMB, JOSELINE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA LAMBOY, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA LARRACUENTE, CARMEN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA LAUREANO, JOELLY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA LAUREANO, JOELLY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA LAUREANO, ROSA EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA LIVERA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA LLANERA, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA LLANTIN, CASTOR S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA LLINAS, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA LOPEZ, AGUSTIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA LOPEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA LOPEZ, EMMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA LOPEZ, HARRY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA LOPEZ, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA LOPEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA LOPEZ, YAHVE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA LOPEZ, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA LOZADA, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA LOZADA, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA LOZANO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA LOZANO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA LUCIANO, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA LUCIANO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MADERA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MADERA, FERNANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MADERA, OLGA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MALDONADO, HENRY F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SILVA MALDONADO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MARIANI, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MARTI, SORGALIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MARTINEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MARTINEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MARTINEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MARTINEZ, BIANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MARTINEZ, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MARTINEZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MARTINEZ, ELITHET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MARTINEZ, HILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MARTINEZ, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MARTINEZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MARTINEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MASSO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MASSO, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MATOS, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MEDERO, MARTA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MEDINA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MEDINA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MEDINA, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MELENDEZ, DORA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MELENDEZ, PILAR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MELENDEZ, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MENDEZ, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MENDEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MENDEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MERCADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MERCADO, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MERCADO, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MERCED, EVA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MERCEDES, JOSE V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MESTRE, DEBBIE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MILLAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MOJICA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MOLINARY, ALEX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MONTALVO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MONTALVO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MONTERO, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MONTES, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MORALES, AMY Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MORALES, ANETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MORALES, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MORALES, MARY C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MORALES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MORALES, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MORALES, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MORELL, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MUNOZ, YERITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SILVA MUNOZ, YERITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MUSALEM, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA NAVARRO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA NAVARRO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA NAZARIO, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA NEGRON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA NIEVES, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA NIEVES, RUTH M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA NUNEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA NUNEZ, WILLMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA OCASIO, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA OCASIO, JULIO H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA OCASIO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA OJEDA, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ORTIZ, CARMEN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ORTIZ, CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ORTIZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ORTIZ, MELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ORTIZ, MELISSA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ORTIZ, NORA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ORTIZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA OTERO, JESUS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA OTERO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA PADILLA, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA PARRA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA PEREA, SHELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA PEREZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA PEREZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA PEREZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA PEREZ, RUTH ELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA PEREZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA PIAZZA, ROSANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA PLAJA, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA PROSPERES, ABELARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA PURAS, JORGE P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA QUILES, ORLANDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA QUINONES, ISCHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA QUINONES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RAMIREZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RAMIREZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RAMIREZ, MAYRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RAMIREZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RAMOS, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RAMOS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RAMOS, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RESTO, ROBERTO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA REYES, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA REYES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SILVA REYES, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA REYES, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA REYES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA REYES, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA REYES, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RIOLLANO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RIOS, DEYRAH O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RIOS, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RIOS, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RIOS, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RIOS, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RIOS, MARIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RIOS, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RIOS, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RIVERA, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RIVERA, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RIVERA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RIVERA, ALBERTO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RIVERA, CARELYS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RIVERA, CHARLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RIVERA, DIANISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RIVERA, ENRIQUE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RIVERA, ENRIQUE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RIVERA, EUNICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RIVERA, FLOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RIVERA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RIVERA, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RIVERA, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RIVERA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RIVERA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RIVERA, JAVIER E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RIVERA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RIVERA, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RIVERA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RIVERA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RIVERA, RAFAEL AUGUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RIVERA, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RIVERA, SARA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ROBLES, MELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ROBLES, ROXANNA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ROBLES, ROXANNA DEL MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RODRIGUEZ, ABNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RODRIGUEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RODRIGUEZ, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RODRIGUEZ, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RODRIGUEZ, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RODRIGUEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SILVA RODRIGUEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RODRIGUEZ, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RODRIGUEZ, EDITH L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RODRIGUEZ, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RODRIGUEZ, EUNICE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RODRIGUEZ, GERMAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RODRIGUEZ, INGRID S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RODRIGUEZ, JANIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RODRIGUEZ, JESUS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RODRIGUEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RODRIGUEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RODRIGUEZ, TAMIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RODRIGUEZ, ZORAIDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ROLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ROMAN, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ROMAN, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ROMAN, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ROMERO, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ROMERO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ROSA, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ROSA, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ROSADO, KIARA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ROSARIO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ROSARIO, MAYRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA ROSAS, SAMUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RUIZ, ADELAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RUIZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RUIZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RUIZ, EMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RUIZ, EMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RUIZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RUIZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA SAEZ, LISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA SANCHEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA SANCHEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA SANCHEZ, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA SANCHEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA SANCHEZ, FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA SANCHEZ, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA SANCHEZ, KEILA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA SANCHEZ, LIZA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA SANCHEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA SANCHEZ, ROSALINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA SANCHEZ, WANDA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA SANTELL, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA SANTIAGO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA SANTIAGO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA SANTIAGO, ERNESTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SILVA SANTIAGO, FELIX R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA SANTIAGO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA SANTIAGO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA SANTIAGO, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA SANTIAGO, MELANIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA SANTIAGO, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA SANTIAGO, YANIRA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA SANTOS, ANTONIO F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA SANTOS, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA SANTOS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA SEGARRA, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA SEPULVEDA, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA SILVA, ANTOLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA SILVA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA SILVA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA SILVA, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA SILVA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA SOLER, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA SOSA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA SOTO, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA SOTO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA SOTO, SARA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA SUAREZ, EDNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA SUAREZ, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA SUAREZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA SUAREZ, REGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA TORO, MARISELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA TORRES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA TORRES, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA TORRES, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA TORRES, BENJAMIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA TORRES, ELIENYD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA TORRES, IVANELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA TORRES, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA TORRES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA TORRES, LEINY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA TORRES, LUZ A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA TORRES, MANUEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA TORRES, MERVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA TORRES, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA TROCHE, ARIEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA VALLE, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA VARGAS, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA VARGAS, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA VAZQEUZ, SHARALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA VAZQUEZ, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA VAZQUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA VAZQUEZ, PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA VEGA, CASTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SILVA VELAZQUEZ, ADA NIVEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA VELAZQUEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA VELAZQUEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA VELAZQUEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA VELAZQUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA VELEZ, DORIS W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA VELEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA VELEZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA VELEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA VELEZ, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA VELEZ, NERY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA VELEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA VELEZ, ROSA HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA VERGARA, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA VICENTE, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA VIDAL, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA VIERA, AMARILLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA VIERA, AMARYLLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA, BLAS B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA, ELLIOT A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVAGNOLI CASTRO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVAGNOLI CASTRO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVAGNOLI DIAZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVAGNOLI DIAZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVAGNOLI HERNANDEZ, SHEILA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVAGNOLI HERNANDEZ, WILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVAGNOLI HERNANDEZ, ZULMA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVAGNOLI LOPEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVAGNOLI MANUEL, FRANCES A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVAGNOLI MANUEL, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVAGNOLI MANUEL, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVAGNOLI MANUEL, WANDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVAGNOLI SANTIAGO, GLAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVAGNOLI SANTIAGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVAGNOLI SANTIAGO, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVAGNOLI TORRES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVAGROLI RIVAS, JONATHAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVANIEVES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVER CAMACHO, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVER CINTRON, AIDA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVER RODRIGUEZ, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVERA DIAZ, ROMERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVERIO ADAMES, MELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVERIO CRUZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVERIO OSORIO, MELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVERIO PAYANO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVERIO PENA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVERIO PENA, RUT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SILVERIO PENA, RUT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVERIO PENA, RUT N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVERIO PIMENTEL, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVERIO PIMENTEL, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVESTRE LOPEZ, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVESTRE LOPEZ, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVESTRE LUGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVESTRE MARCANO, MARTA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVESTRINI ALICEA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVESTRINI ALVAREZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVESTRINI BEAGGI, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVESTRINI CARRASQUILLO, YARI X. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVESTRINI FIGUEROA, IRIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVESTRINI MALDONADO, CAMILLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVESTRINI RAMOS, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVESTRINI ROSALY, MARION C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVESTRINI RUIZ, JEAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVESTRINI RUIZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVESTRINI RUIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVESTRINI SANTIAGO, LIZMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVESTRINI VILLANUEVA, AMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVESTRINI VIRUET, EDNA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVESTRINI, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVESTRIZ ALEJANDRO, MICHELLE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVESTRY ALVAREZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVESTRY CRUZ, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVESTRY GONZALEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVESTRY HERNANDEZ, IVONNE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVESTRY HERNANDEZ, KATHERYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVESTRY HERNANDEZ, YVONNE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVESTRY LLORENS, ANDRIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVESTRY MACHAL, JORGE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVESTRY MACHAL, RUBEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVESTRY TORRES, ANGEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVESTRY TORRES, ANGEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA OCASIO, ZAIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMEONIDES DIAZ, MELINA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMMONDS HECTOR, DENESIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMMONS DE RIVAS, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMMONS GARCIA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMMONS JAVIER, AIXA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMMONS MATOS, HECTOR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMMONS MENDOZA, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMMONS MERCADO, EDWIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMMONS NARVAEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMMONS RIVERA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMMONS ROSARIO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMO BECERRA, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SIMO BECERRA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMO RIOS, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMON ERAZO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMON ERAZO, MAYRA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMON LOPEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMON RAMOS, ISRAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMON ROBLES, URAYOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMONET MALDONADO, JOSE ANTONIO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMONETTI CRUZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMONETTI DEL TORO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMONETTI DEL TORO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMONETTI FIGUEROA, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMONETTI JIMENEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMONETTI MARTINEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMONETTI RODRIGUEZ, YASTKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMONETTI SANTIAGO, NICOLE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMONETTI TORRES, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMONETTY GREEN, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMONETTY TORO, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMONI TORRES, RENATO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMONS ENCARNACION, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMONS ENCARNACION, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMONS GARCIA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMONS HERRERA, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMONS HERRERA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMONS MARIN, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMONS MENDOZA, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMONS ORTIZ, JULIO S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMONS RIOS, ERICK X. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMONS RODRIGUEZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMONSORTIZ, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMOUNET ARDIN, ANDRAUNICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMOUNET BEY, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMUNOVIC MARIA, XIMENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SINAGOGUE RAMOS, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SINAGOGUE RAMOS, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SINDO ROSADO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SINGH CRUZ, PAUL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SINGH, MELISSA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SINGIAN MANITI, LUZMINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SINGUL GOMEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SINGUL GOMEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SINIGAGLIA CARABALLO, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SINIGAGLIA CORREA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SINIGAGLIA CORREA,ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SINIGAGLIA MADERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SINIGAGLIA MADERA, EYLEEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SINIGAGLIA MERCADO, ELLIOT E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SINIGAGLIA MONTALVO, DORIANN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SINIGAGLIA ORENGO, RUDES E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SINIGAGLIA SAEZ, SONIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SINK GUILLIAMS, TRUDDY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIPULA OCASIO, MARK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIRAGUZA ESTRELLA, ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SISCO CARRERO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SISCO CENTENO, AMERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SISCO GONZALEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SISCO LOZADA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SISCO OQUENDO, ANTONIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SISCO PEREZ, AMNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SISCO PEREZ, AMNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SISCO PEREZ, ANTHONY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SISCO PEREZ, ASTRID I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SISCO RODRIGUEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SISCO RUIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SISCO RUIZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SISCO TORO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SISCO TORRES, JOSEPH A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SISCO VELEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SISCO VELEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SISO FELICIANO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SISO VAZQUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SITTON AIZPRUA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIURANO HERNANDEZ, DINORAH T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIURANO LUCIANO, MABEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIURANO ORTIZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIURANO ORTIZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIURANO ORTIZ, LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIURANO PEREZ, OSIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIURANO PEREZ, SANDRA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIURANO SIBERON, DAVID L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIVAGNONI SANTIAGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIVERIO BRAVO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIVERIO HERRERA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIVERIO ROSA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIVERIO VELEZ, MADELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIVERIO VELEZ, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIVERIOLOPEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SKAPIER ZEIGER, GANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SKERETT BURGOS, NASHALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SKERRET DIAZ, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SKERRET MERCADO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SKERRET PARRILLA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SKERRET, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SKERRETT DIAZ, GEOVANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SKERRETT ESCALERA, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SKERRETT ESCALERA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SKERRETT GARAY, ARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SKERRETT GARAY, TATIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SKERRETT LAUREANO, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SKERRETT MOLINA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SKERRETT ORTIZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SKERRETT PARRILLA, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SKERRETT RIVERA, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SKERRETT RODRIGUEZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SKERRETT TORRES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SKERRETT, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SKINNER PEREZ, JAMES T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SKOFF BEAUCHAMP, MARY JANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SLAS LORENZO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SLOAN ALTIERI, ANIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMADI COLON, FATIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMALL RYAN, EAMONN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMALL, KATHLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMART BAEZ, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMART MORALES, MELISSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMITH BERMUDEZ, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMITH CALDERON, YESENIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMITH CHAMPION, CHARLES L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMITH HARRIS, ANNE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMITH JORGE, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMITH KENNETH, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMITH LOPEZ, CLEVELAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMITH MARTINEZ, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMITH MILAN, HARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMITH MONTANEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMITH RIVERA, DEREK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMITH RIVERA, YESSIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMITH RODRIGUEZ, MARIA TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMITH RODRIGUEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMITH SANTIAGO, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMITH SANTIAGO, LINDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMITH VELAZQUEZ, RICKEY T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMITH, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMITS VELEZ, WALTER R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMOLIN, MICHAEL G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMYTH DELGADO, THOMAS P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SNEED MARRERO, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SNEED RODRIGUEZ, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SNOW, ENVAGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SNTOS MARTINEZ, BERNARDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SNYDER MORALES, LESLIE CHRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SNYDER NIEVES, LOUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SNYDER ZALDUONDO, LAWRENCE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBA MUNOZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBA OSORIO, BYANKAH D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOBA PETERSON, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBA PETERSON, MIRIAM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBA SANTIAGO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBERAL DEL VALLE, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBERAL DEL VALLE, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBERAL DEL VALLE, NYDIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBERAL DELGADO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBERAL DELGADO, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBERAL DELGADO, NIDZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBERAL DELGADO, TOMAS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBERAL HERNANDEZ, ZULMA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBERAL HERRERA, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBERAL HERRERA, GLORIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBERAL IRIZARRY, GEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBERAL IRIZARRY, MARIE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBERAL MARTINEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBERAL MEDINA, RUFINO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBERAL MOLINA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBERAL MOLINA, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBERAL MONTIJO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBERAL MORALES, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBERAL NOGUERAS, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBERAL PEREZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBERAL PEREZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBERAL ROMAN, ISABEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBERAL SERRANO, ALEXIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBERAL VELEZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBERO FLORIAN, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBRADO CANTRES, MARISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBRADO FIGUEROA, JANILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBRADO FIGUEROA, JANILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBRADO FIGUEROA, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBRADO GERENA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBRADO RIVERA, JOAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBRADO RIVERA, JOAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBRADO SIERRA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBRINO BORGOS, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBRINO ENRIQUEZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBRINO ENRIQUEZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBRINO ENRIQUEZ, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBRINO MEDIAVILLA, MARIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBRINO RIVAS, MARTA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBRINO RODRIGUEZ, MARIHER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBRINO RODRIGUEZ, MARYSOL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBRINO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCARRAS FIGUEROA, YANMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCARRAS POLANCO, CELIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIA LEBRON, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIA LEBRON, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOCIA RODRIGUEZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOHUN GARCIA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOHUN GARCIA, SYLVIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOISA RUIZ, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOIZA DIAZ, SONIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOIZA RIVERA, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOJO RIVERA, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOJO RUIZ, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOJO RUIZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOJO RUIZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOJO, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOJOS GONZALEZ, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL TORRES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA ALBINO, FERNANDO CIRILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA ALBINO, INEABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA ALBINO, INEABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA ALGARIN, ALAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA AMOROS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA APONTE, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA BURGOS, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA CABALLERO, JAIME E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA CANDELARIO, ADLIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA CASTILLO, KIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA CENTENO, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA CENTENO, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA CRUZ, MARIA DEL S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA FLORES, LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA GALI, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA GARCIA, EDUARDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA GARRIGA, PABLO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA GAY, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA GIRALT, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA GOMEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA HIDALGO, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA ILARRAZA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA JIMENEZ, JOEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA LOPEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA MARRERO, GLORIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA MARTI, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA MORALES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA MORLA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA NIEVES, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA OLIVER, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA OLIVER, HEBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA ORELLANO, JOSE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA PEREZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA PLACA, CECILE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA RIVERA, ALMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA RIVERA, LUISA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOLA RODRIGUEZ, MAURICIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA SALGADO, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA SANCHEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA SANCHEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA SANCHEZ, EDUARDO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA SANCHEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA SANCHEZ, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA TORRES, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA TORRES, MARIA DEL CA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA VARELA, ELDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA ZAYAS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA ZAYAS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA, JOSE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA, LUZ CELENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLANO ANDUJAR, TANIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLANO BURGOS, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLANO DIAZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLANO MALDONADO, KARLA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLANO OQUENDO, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLANO PADRO, LUZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLANO PADRO, SEHILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLANO PEREZ, ENID E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLANO RESTO, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLANO RIVERA, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLANO RODRIGUEZ, JACINTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLANO ROSADO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLANO SAMBRANO, FRANCYS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLANO VELEZ, DILAILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLANO VELEZ, IRIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLANO, HECTOR G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLARES ALICEA, JEIMIE LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLARES CRESPO, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLARES ESTREMERA, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLARES GARCIA, JONATHAN H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLARES GARCIA, KABIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLARES GONZALEZ, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLARES GONZALEZ, JONATHAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLARES MENDOZA, LILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLARES NUNEZ, IVAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLARES PAGAN, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLARES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLARI FLORES, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLAS MARQUEZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLDEVILA ACOSTA, PAOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLDEVILA GUZMAN, NESHERLEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLDEVILA MUNOZ, ROMINA P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLDEVILA NIN, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLDEVILA PEREZ, JOLIMAR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLDEVILA RENTA, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOLDEVILA RODRIGUEZ, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLDEVILA SERRANO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLDEVILA VEIGA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLDEVILA VEIGA, ENID B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLDEVILLA CUESTA, MARIA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLDEVILLA HERNANDEZ, ORLANDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLDEVILLA VELAZQUEZ, JESSIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLDEVILLA VIERA, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER ABRAHAMS, MARIELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER AGOSTINI, MARIE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER AGOSTINI, MARIE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER ALEMAN, SHELAIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER ALEMAN, SHELAIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER ALFONSO, ANGEL MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER ALICEA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER APONTE, MAXIMINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER BETANCOURT, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER CAMACHO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER CAMACHO, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER CANDELARIA, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER CARABALLO, EUGENIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER CARABALLO, MIRTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER CARABALLO, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER CARDONA, ANSELMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER CARDONA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER CARDONA, AURELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER CARDONA, MABEL Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER CARDONA, MABEL Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER CARDONA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER CARDONA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER CARRASQUILLO, MARYDELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER CASTILLO, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER CENTENO, LORENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER CORDERO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER CORTES, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER COSTA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER CRESPO, DIMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER CURBELO, ARMENGOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER DAVILA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER DE JESUS, DANILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER DE JESUS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER DEL TORO, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER DEL TORO, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER DEYNES, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER DIAZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER ENCARNACION, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER ESTRADA, YOLANDA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER FELICIANO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER FELICIANO, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOLER FERNANDEZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER FERNANDEZ, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER FIGUEROA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER FIGUEROA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER FIGUEROA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER FREYTES, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER GARCIA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER GARCIA, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER GARCIA, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER GARCIA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER GARCIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER GARCIA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER GARCIA, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER GARCIA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER GARCIA, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER GOMEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER GONZALEZ, ROBERTSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER GORDILS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER GRACIA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER GUERRERO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER GUERRERO, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER HERNANDEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER HERNANDEZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER IRIZARRY, DARRELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER JIMENEZ, HERMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER JIMENEZ, JENILEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER LOPEZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER LUGO, CARLOS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER LUGO, TANIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER MALAVE, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER MARTINEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER MARTINEZ, ZAIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER MEERCADO, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER MENDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER MENDEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER MENDEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER MENENDEZ, PRIMITIVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER MERCADO, GETULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER MERCADO, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER MERCADO, MAITEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER OQUENDO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER ORTIZ, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER ORTIZ, ELVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER ORTIZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER ORTIZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER PEREZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER PEREZ, HEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER PEREZ, MIRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER PEREZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOLER QUINONES, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER RAMOS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER RAMOS, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER RIVERA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER RIVERA, MILDRED M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER RIVERA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER RIVERA, SIXTA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER RODRIGUEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER RODRIGUEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER RODRIGUEZ, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER RODRIGUEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER RODRIGUEZ, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER RODRIGUEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER RODRIGUEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER RODRIGUEZ, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER RODRIGUEZ, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER RODRIGUEZ, SARA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER RODRIGUEZ, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER RODRIGUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER ROJAS, GLADYNELL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER ROJAS, OMAR D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER ROMAN, GISELA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER ROMAN, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER ROMAN, MARY LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER ROSA, REYES E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER ROSA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER ROSA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER ROSA, SANDRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER ROSARIO, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER ROSARIO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER ROSARIO, WILLIAM D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER RUIZ, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER SALAS, HIRAM A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER SANCHEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER SANTANA, LINDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER SANTIAGO, ISAILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER SANTIAGO, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER SOTO, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER SOTO, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER SUARES, VILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER SULLIVAN, DALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER TORRES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER TORRES, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER TORRES, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER VADI, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER VALLE, DORIS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER VALLE, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER VARGAS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOLER VAZQUEZ, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER VAZQUEZ, ZULMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER VEGA, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER VEGA, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER VELEZ, JUNARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER VELEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER VELEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER VILLANUEVA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER ZORRILLA, ERIC O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLERO ALVAREZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLERO FERRER, JOSE ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLERO GOTAY, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLERO MORALES, JESSICA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLERO RODRIGUEZ, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLERO RODRIGUEZ, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLERRODRIGUEZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLERTORRES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIER CONCEPCION, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIER CONCEPCION, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIER ROMAN, LEYTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIER ROMAN, LIDYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIER ROMAN, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIMAN PENA, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS AGOSTO, NOELANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS AGOSTO, NOELANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS ALARCON, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS ALARCON, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS ALLENDE, IRISBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS ALVAREZ, CARMEN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS ALVAREZ, CARMEN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS ANAYA, FANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS ARROYO, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS AVILES, SALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS AVILES, SALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS AYUSO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS BAEZ, ANGEL G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS BERMUDEZ, WILLIAM I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS CALDERON, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS CALIXTO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS CARABALLO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS CASTILLO, MIRELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS CINTRON, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS CLAUDIO, JOHANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS CLAUDIO, YAMILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS CLAUDIO, YAMILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS CORA, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS CORDERO, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS CORDERO, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOLIS CORPS, JOSE WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS CRUZ, JULIO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS CRUZ, YOLIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS DACOSTA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS DE JESUS, KATHIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS DE JESUS, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS DE JESUS, RAMON F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS DE LEBRON, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS DEL MORAL, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS DIADONE, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS DIAZ, MARY S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS DIAZ, NESTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS DIAZ, VIVIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS ESCOBAR, HILSIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS ESPINOSA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS ESPINOSA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS FIGUEROA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS FIGUEROA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS FIGUEROA, RAMON E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS FONSECA, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS FONSECA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS FONSECA, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS FONSECA, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS FRANCO, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS FUENTES, CARMEN LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS GALIO, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS GARCIA, MARVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS GOMEZ,SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS GONZALES,MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS GONZALEZ, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS GONZALEZ, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS GONZALEZ, YISELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS GUZMAN, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS HERPIN, NORMA F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS JIMENEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS LEON, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS LEON, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS LLANOS, CORALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS LLANOS, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS LOPEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS MACHADO, MAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS MACHADO, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS MACHADO, WALTER E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS MALDONADO, DEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS MALDONADO, DEIDY I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS MANZANO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS MARTINEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS MARTINEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS MERCADO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOLIS MERCADO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS MERLE, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS MERLE, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS MONTEAGUDO, SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS MORALES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS MORALES, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS MORALES, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS NAVARRO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS NAVARRO, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS NAZARIO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS NEGRON, RAUL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS OCASIO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS OFARILL, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS OFARRIL, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS O'FARRIL, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS OFARRIL, YANIRA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS ORTIZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS ORTIZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS ORTIZ, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS ORTIZ, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS ORTIZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS ORTIZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS ORTIZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS ORTIZ, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS ORTIZ, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS ORTIZ, VIRNA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS PASTRANA, ZAMAIRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS PAZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS PENA, EDILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS PENA, EDILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS PERAZA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS PEREZ, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS PEREZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS PEREZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS PIZARRO, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS PIZARRO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS PIZARRO, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS PIZARRO, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS RAMOS, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS RAMOS, SALVADOR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS REYES, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS REYES, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS RIJO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS RIVERA, CARLOS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS RIVERA, DIALIS Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS RIVERA, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS RIVERA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOLIS RIVERA, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS RIVERA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS RIVERA, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS RIVERA, NORCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS RIVERA, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS RIVERA, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS RIVERA, SHAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS RIVERA, SHAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS ROBLES, ELISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS RODRIGUEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS RODRIGUEZ, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS RODRIGUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS RODRIGUEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS RODRIGUEZ, REBECCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS RODRIGUEZ, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS RODRIGUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS RODRIGUEZ, WESLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS RODRIGUEZ, YESIREH N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS ROSARIO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS SANCHEZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS SANCHEZ, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS SANCHEZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS SANTIAGO, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS SANTIAGO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS SANTIAGO, RIGEL ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS SIERRA, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS SOLIS, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS SOTO, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS SOTO, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS SOTO, ANGELES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS SUARES, EDWIN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS SUAREZ, EDWIN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS SUAREZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS SUAREZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS TACORONTE, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS TIRADO, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS TOCORONTE, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS TORRES, DINELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS TORRES, MODESTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS VEGA, XIOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS VIERA, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS VILLODAS, ALEJANDRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS, YAVIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN APONTE, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOLIVAN BERLINGERI, NESTAR Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN CARTAGENA, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN CARTAGENA, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN CARTAGENA, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN CARTAGENA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN CARTAGENA, ZAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN CARTAGENA, ZAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN CENTENO, ZULMA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN CHAPARRO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN CHAPARRO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN COLON, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN COLON, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN COLON, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN COLON, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN COLON, KATHERYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN COLON, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN COLON, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN DAVILA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN DIAZ, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN DIAZ, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN DIAZ, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN DIAZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN DIAZ, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN FONTANEZ, JUDITH O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN FRANCISCO, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN GALIO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN GONZALEZ, ALMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN GONZALEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN GONZALEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN GONZALEZ, ELIUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN GONZALEZ, JENIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN GONZALEZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN GONZALEZ, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN GONZALEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN HERNANDEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN LEON, NITZA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN LEON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN LOPEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN MALAVE, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN MARIN, JESANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN MARRERO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN MARTINEZ, ALEXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN MARTINEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN MARTINEZ, LEXA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN MATOS, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN MERCADO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN MERCADO, SORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN MIRANDA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN MORALES, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOLIVAN ORTIZ, BERNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN ORTIZ, BERNICE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN ORTIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN ORTIZ, NILSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN ORTIZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN PACHECO, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN PACHECO, LILLIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN PEREZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN PEREZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN PEREZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN PLAUD, MARNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN REYES, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN RIOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN RIOS, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN RIOS, ERWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN RIVERA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN RIVERA, CARMEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN RIVERA, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN ROBLES, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN ROBLES, SASHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN RODRIGUEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN RODRIGUEZ, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN RODRIGUEZ, JAQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN RODRIGUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN RODRIGUEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN RODRIGUEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN RODRIGUEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN ROIG, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN ROLON, ARICELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN ROLON, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN ROLON, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN ROLON, NEIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN ROLON, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN ROMAN, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN SANTIAGO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN SANTIAGO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN SANTOS, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN SANTOS, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN SANTOS, SABINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN SANTOS, URSINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN SERRANO, STEPHANIE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN SOBRINO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN SOBRINO, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN SOLIVAN, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN SOLIVAN, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN SOLIVAN, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOLIVAN SOTO, ANTONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN SOTO, CHIARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN SOTO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN SOTO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN SOTO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN SUAREZ, EDGAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN TORRES, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN TORRES, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN TORRES, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN VAZQUEZ, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN VAZQUEZ, AIXA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN VAZQUEZ, KATIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN VEGA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN VELAZQUEZ, CRUCITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN VELAZQUEZ, CRUCITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN VELAZQUEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN VELAZQUEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVERAS COLON, VIVECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVERAS GARCIA, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVERAS MORALES, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIZ ESPINOSA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIZ GALIO, ZOILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLLA APONTE, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLLA GIERBOLINI, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLLA GIERBOLINI, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLLA HERNANDEZ, SONIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLLA HUERTAS, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLLA MATOS, LUZ Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLLA ORTIZ, JAIME E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLLA REYES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLLA REYES, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLLA REYES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLLA RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLLA RODRIGUEZ, RAISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLLA SANTANA, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLLA SERRANO, RUTH L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLLA TAULE, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLLA VARGAS, MILAGROS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLLA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLOGNIER RAMOS, ANTONIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLOMON, JEAN KATHRYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLORZANO GARCIA, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLTADIS SELINDIS, ALEXANDROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLTADIS SELINDIS, ALEXANDROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLTERO CARABALLO, HEROILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLTERO CORDOVA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLTERO DIAZ, AUGUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOLTERO DIAZ, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLTERO DIAZ, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLTERO DIAZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLTERO JACOME, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLTERO LUGO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLTERO LUGO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLTERO NUNEZ, ZAIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLTERO OLMEDA, WENDELL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLTERO VENEGAS, AUGUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLTERO VENEGAS, LEIDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLTERO VENEGAS, SARA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLTREN CUBERO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLTREN GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLTREN LOPEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLTREN LOPEZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLTREN VILLANUEVA, ORBIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLUPE ZUBIAGA, SOFIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOMARRIBA REYES, HUMBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOMARRIBA ROSA, WALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOMARRIBA ROSA, WALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOMAVILLA BALBUENA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOMAVILLA BALBUENA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOMERSALL STEVENS, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOMERSALL STEVENS, CHRISTIAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOMOZA COLOMBANI, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONERA CRUZ, ADALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONERA CRUZ, ADALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONERA CRUZ, NIDIALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONERA DE JESUS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONERA FIRPI, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONERA FIRPI, MYRIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONERA GONZALEZ, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONERA GONZALEZ, MYRTA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONERA HERNANDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONERA MATOS, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONERA MATOS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONERA MATOS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONERA MEDINA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONERA MEDINA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONERA MEDINA, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONERA OCASIO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONERA ORTIZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONERA PEREZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONERA PEREZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONERA PEREZ, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONERA RAMOS, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONERA RIVERA, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONERA RIVERA, DANIEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONERA RIVERA, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SONERA RODRIGUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONERA RODRIGUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONERA RODRIGUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONERA TORRES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONERA VARGAS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONERA VARGAS, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONERA VELEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONERA, JOACNEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONN, SHANNON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONNI CRUZ, SUSAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORGALIM YELITZA, LINSAY Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORI CRUZ, MARIA ANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORIA CRUZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORIA LEBRON, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORIA REYES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORIA REYES, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORIA REYES, WENDOLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORIA RIVERA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORIA ROMAN, NOEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORIA ROMAN, NOEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORIA TORRES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORIA, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORIANO ABREU, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORIANO CLAUDIO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORIANO CRUZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORIANO FARDONK, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORIANO FELICIANO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORIANO FELICIANO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORIANO FELICIANO, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORIANO GONZALE, ROBERTO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORIANO MADERA, NAJAILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORIANO MATIAS, MERCEDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORIANO MIRANDA, ALEJANDRO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORIANO MIRANDA, GUSTAVO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORIANO MORALES, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORIANO MORALES, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORIANO PEREZ, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORIANO SANTIAGO, LIZETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORIEL LEON, FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORIS, YORBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOROETA KODESH, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORONDO FLORES, EVA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORRENTINI COLON, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORRENTINI MERCADO, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORRENTINI MORALES, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORRENTINI ORTIZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORRENTINI PADILLA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORRENTINI RAMOS, CHARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORRENTINI RAMOS, CHARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SORRENTINI RODRIGUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORRENTINI SOTO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORRENTINI TENORIO, EILLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORRENTINI TENORIO, EILLEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORRENTINI TENORIO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORROCHE RIVERA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORTENO LAFAYE, PETEY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA ACEVEDO, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA ACEVEDO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA AGUILAR, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA ALMENAS, LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA ALVARADO, IVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA ALVIRA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA APONTE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA APONTE, MODESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA AROCHO, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA AROCHO, BELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA ARVELO, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA ARVELO, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA BAEZ, VINICIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA BARBOT, EWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA BARRETO, JACKELINE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA BERMUDEZ, KRIMILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA BETANCOURT, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA BETANCOURT, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA BETANCOURT, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA BETANCOURT, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA BETANCOURT, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA BETANCOURT, YIYA C L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA BETANCOURT, ZAIDA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA BON, PAOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA BUENO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA BUENO, MARIA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA BURGOS, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA CABAN, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA CABAN, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA CABAN, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA CALO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA CAMACHO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA CAMACHO, LEOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA CANALES, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA CARDONA, MAIRIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA CARDONA, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA CARRASQUILLO, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA CARRASQUILLO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA CARTAGENA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA CASTRO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA CASTRO, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA CINTRON, ALEXIS X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOSA CINTRON, RYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA COLLAZO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA COLLAZO, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA COLON, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA COLON, NORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA CORTES, CARMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA CORTES, DALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA CORTES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA COSME, WADDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA COSME, WADDY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA COTTO, LILYBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA CRUZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA CRUZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA CRUZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA CRUZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA CRUZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA CRUZ, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA CRUZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA CRUZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA CRUZ, ORLANDO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA CRUZ, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA DE JESUS, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA DELIZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA DIAZ, ABIMELEC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA DIAZ, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA DIAZ, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA DIAZ, MELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA DIAZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA ELIAS, MIDIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA ENCARNACION, GLORIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA FALU, OMHAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA FALU, OMHAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA FANTAUSSY, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA FARIAS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA FELICIANO, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA FERNANDEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA FIGUEROA, WANDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA FIGUEROA, WANDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA FLORES, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA FLORES, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA FLORES, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA FONSECA, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA FONSECA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA FRANQUI, PAOLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA FRED, ANNETTE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA GALARZA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA GARCIA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA GERENA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA GERENA, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOSA GONSALEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA GONZALEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA GONZALEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA GONZALEZ, JESUS ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA GONZALEZ, JOSCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA GONZALEZ, JOSCELYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA GONZALEZ, KEILA Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA GONZALEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA GONZALEZ, RAQUEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA GONZALEZ, SOL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA GORI, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA GREGORY, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA HERNANDEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA HERNANDEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA HERNANDEZ, DELIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA HERNANDEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA HERNANDEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA HERNANDEZ, MERIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA HERNANDEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA HIDALGO, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA IGLESIAS, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA IRIZARRY, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA JIMENEZ, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA JORDAN, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA JORDAN, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA JOVE, JOHANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA LEON, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA LEON, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA LLITERAS, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA LOPERENA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA LOPEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA LOPEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA LOPEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA LOPEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA LOPEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA LOPEZ, YISENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA LOPEZ, YISENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA MALDONADO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA MANJARES, KAZZIN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA MANJARREZ, BIANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA MANJARREZ, KAZZIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA MANJARREZ, YESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA MARTINEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA MARTINEZ, NELBIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA MATIAS, ELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA MATOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA MATOS, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA MATOS, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA MEDERO, NATASHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOSA MEDINA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA MENDEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA MERCED, ZAMARETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA MERCED, ZAMARETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA MERLO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA MONTALVO, MADELINE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA MONTALVO, VIRGINIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA MORALES, HERIBERTO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA MUNDO, ELMER J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA MUNDO, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA NEGRON, YANAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA NEGRON, YANAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA NIEVES, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA NIEVES, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA NIEVES, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA NIEVES, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA NIEVES, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA NIEVES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA OCHART, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA OCHART, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA OLIVARES, ERCILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA OLIVARES, SORANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA OLIVENCIA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA OLIVENCIA, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA OLIVENCIA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA OLIVERAS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA ORTIZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA ORTIZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA PAGAN, AUREO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA PAGAN, AUREO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA PASCUAL, GUAILI A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA PASCUAL, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA PASTRANA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA PENA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA PEREZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA PEREZ, EDGARDO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA PEREZ, EFRAIN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA PEREZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA PICO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA PORRATA, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA PORRATA, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA QUILES, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RAMIREZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RAMIREZ, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RAMIREZ, DIANARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RAMIREZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RAMIREZ, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RAMOS, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RAMOS, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOSA RENTAS, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RENTAS, LOYDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RETAMAR, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA REYES, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RIVERA, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RIVERA, JENNY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RIVERA, LAIXA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RIVERA, LAIXA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RIVERA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RIVERA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RIVERA, MIULKALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RIVERA, NAVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RODRIGUEZ, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RODRIGUEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RODRIGUEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RODRIGUEZ, BLESSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RODRIGUEZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RODRIGUEZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RODRIGUEZ, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RODRIGUEZ, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RODRIGUEZ, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RODRIGUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RODRIGUEZ, JISSEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RODRIGUEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RODRIGUEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RODRIGUEZ, KIERAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RODRIGUEZ, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RODRIGUEZ, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RODRIGUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RODRIGUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RODRIGUEZ, MANUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RODRIGUEZ, MIIDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RODRIGUEZ, RAISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RODRIGUEZ, RAISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RODRIGUEZ, ROSALIND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RODRIGUEZ, ROSALIND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RODRIGUEZ, SHEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RODRIGUEZ, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RODRIGUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RODRIGUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RODRIQUEZ, MARIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA ROMAN, MIDALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA ROMAN, ROSA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA ROMAN, TAMARA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA ROSA, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA ROSADO, ANGEL G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOSA RUIZ, ANA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RUIZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RUIZ, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RUIZ, NORA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA SALGADO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA SALINAS, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA SALINAS, AIXA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA SALINAS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA SANCHEZ, LAURA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA SANCHEZ, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA SANTANA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA SANTIAGO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA SANTIAGO, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA SANTIAGO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA SANTIAGO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA SANTIAGO, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA SANTIAGO, TIRSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA SANTOS, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA SANTOS, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA SEPULVEDA, BRENDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA SEPULVEDA, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA SEPULVEDA, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA SERRANO, ESTEFANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA SERRANO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA SERRANO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA SOLTREN, ANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA SOSTRE, EDELMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA SOTO, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA SOTO, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA SOTO, OMAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA STAPLE, HELEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA SUAREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA SUAREZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA SUAREZ, MILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA TIRADO, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA TORRES, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA TORRES, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA TORRES, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA TRUJILLO, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA VALENTIN, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA VARELA, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA VARELA, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA VARGAS, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA VARGAS, JOHANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA VASQUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA VAZQUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA VEGA, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA VEGA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA VEINTIDOS, ALIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOSA VELEZ, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA VELEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA VELIS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA VENTIDOS, LAURA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA VERA, ALEXANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA VERA, CRISTINA ZOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA VILLEGAS, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA ZAMORA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSACOLON, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSAFELICIANO, LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSARIVERA, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE AGRAMONTE, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE BILBRAUT, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE BONILLA, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE BURGOS, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE CABRERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE CASTILLO, ZOBEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE CASTRO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE CINTRON, ANGEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE COLON, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE CORREA, MARITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE CRESPO, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE CRUZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE FIGUEROA, ELIUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE GARCIA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE GARCIA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE GONZALEZ, DEBBIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE GONZALEZ, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE GONZALEZ, HELGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE HERNANDEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE LACOT, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE LAMB, JOSIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE LAMB, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE LAUREANO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE LEBRON, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE LEBRON, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE LEBRON, MICAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE LEBRON, MICAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE LEYS, WILLIAM M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE MALDONADO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE MALDONADO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE MALDONADO, WENDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE MARCANO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE MARCANO, SARIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE MARCANO, SARIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE MARRERO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE MARRERO, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOSTRE MARRERO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE MARTINEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE MARTINEZ, LIDELIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE MARTINEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE MATEO, ANTONIO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE MELENDEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE MELENDEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE MOLINA, NITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE MOLINA, VERENIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE MOLINA, VERENIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE MORALES, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE NARVAEZ, GRACILIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE ORTIZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE ORTIZ, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE ORTIZ, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE ORTIZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE PAGAN, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE PEREZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE PONCE, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE PONCE, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE PORTALATIN, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE QUINONES, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE QUINONES, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE RIVERA, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE RIVERA, MARIA JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE RIVERA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE RIVERA, SILKIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE RIVERA, YAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE RIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE RODRIGUEZ, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE RODRIGUEZ, EVA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE RODRIGUEZ, EVA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE RODRIGUEZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE RODRIGUEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE ROSADO, NAYDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE ROSARIO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE ROSARIO, NORMA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE ROSARIO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE SANCHEZ, JEYSHA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE SANFELIZ, YAELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE SANTANA, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE SANTOS, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE SERRANO, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE SOTO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE TORRES, LEM ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE TORRES, LORNA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE VAZQUEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE VELAZQUEZ, CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE VELEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOSTRE VICENTE, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE VICENTE, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRE, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTREGARCIA, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSTRERIVERA, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTELO MORALES, NELSON O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTELO ORTIZ, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTELO ORTIZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTELO ORTIZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTELO PORTO, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTELO RESTO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTELO SANCHEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTELO SANCHEZ, LIZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTERO BARRETO, GRETCHEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTERO CUADRADO, DALMA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTERO GOLDILLA, DAIRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTERO GONZALEZ, ITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTERO GONZALEZ, NELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTERO IRIZARRY, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTERO IRIZARRY, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTERO JACOME, NEIDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTERO JACOME, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTERO LEBRON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTERO MARTINEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTERO QUINONES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTERO RODRIGUEZ, CARLOS H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTERO RODRIQUEZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTERO TORRES, ELBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTERO TORRES, ELBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTERO VELEZ, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTERO VELEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTIL RENTAS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTILLO SOTO, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ABREU, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ABREU, ISANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ABREU, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ABREU, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ACABA, ZAREL JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ACEVEDO, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ACEVEDO, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ACEVEDO, ELLIOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ACEVEDO, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ACEVEDO, ELSIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ACEVEDO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ACEVEDO, FLOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ACEVEDO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ACEVEDO, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ACEVEDO, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ACEVEDO, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO ACEVEDO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ACEVEDO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ACEVEDO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ACEVEDO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ACEVEDO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ACEVEDO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ACEVEDO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ACEVEDO, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ACEVEDO, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ACEVEDO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ACEVEDO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ACEVEDO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ACEVEDO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ACEVEDO, NITZALID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ACEVEDO, NITZALID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ACEVEDO, NITZALID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ACEVEDO, SHEILYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ACEVEDO, SHEILYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ACEVEDO, SHEILYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ACEVEDO, SUE LAURIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ACEVEDO, ZULMA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ACOSTA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ACOSTA, YOMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ACOSTA, YOMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ADAMES, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ADAMES, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ADAMES, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ADAMES, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ADAMES, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ADAMES, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ADAMES, ROSALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ADAMES, ROSALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ADAMES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ADNDUJAR, SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ADORNO, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ADORNO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ADORNO, ZINNIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ADORNO, ZINNIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AGOSTO, ANELIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AGOSTO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AGOSTO, MARISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AGOSTO, MARISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AGUILA, SOLINAIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AGUILAR, MARIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AGUILAR, NATASSIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AGUIRRE, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AGUIRRE, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AGUIRRE, MARIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AGULU, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO ALAMEDA, AMINTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ALAMEDA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ALAMEDA, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ALBARRAN, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ALDARONDO, ALMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ALDARONDO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ALICEA, AIMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ALICEA, ANA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ALICEA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ALICEA, DORIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ALICEA, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ALICEA, GAMALIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ALICEA, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ALICEA, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ALICEA, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ALICEA, OCTAVIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ALICEA, REININ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ALICEA, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ALMA, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ALONSO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ALONSO, KIARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ALONSO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ALVARADO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ALVARADO, DIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ALVARADO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ALVARADO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ALVARADO, NEIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ALVAREZ, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ALVAREZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ALVAREZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ALVAREZ, DIANEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ALVAREZ, HEISHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ALVAREZ, LILLIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ALVAREZ, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ALVAREZ, MARIANGELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ALVAREZ, MIGUEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ALVAREZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ALVAREZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ALVAREZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AMADEO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AMADEO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AMARO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AMARO, SONIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ANDINO, AMADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ANDRILLON, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ANDRILLON, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ANDRILLON, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ANDRILLON, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ANDUJAR, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO ANDUJAR, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ANDUJAR, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ANGLERO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO APONTE, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO APONTE, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO APONTE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO APONTE, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO APONTE, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO APONTE, ERNESTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO APONTE, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO APONTE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO APONTE, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO APONTE, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO APONTE, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO APONTE, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO APONTE, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO APONTE, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO APONTE, MIREYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AQUINO, LIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AQUINO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AQUINO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AQUINO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AQUINO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ARCANO, NILSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ARCAYA, LEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ARCE, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ARIAS, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AROCHO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AROCHO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AROCHO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AROCHO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AROCHO, JOSSELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AROCHO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AROCHO, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AROCHO, MAREYLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AROCHO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AROCHO, ROSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AROCHO, ROSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AROCHO, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ARROYO, ALMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ARROYO, ARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ARROYO, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ARROYO, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ARROYO, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ARROYO, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ARROYO, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ARROYO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ARROYO, RAUL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ARROYO, SWAMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO AVILES, ARCIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AVILES, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AVILES, KAREN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AVILES, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AVILES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AVILES, MAYRA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AVILES, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AVILES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AYABARRENO, BETSY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AYALA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AYALA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AYALA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AYALA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AYALA, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AYALA, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AYALA, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AYALA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AYALA, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AYALA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AYALA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AYALA, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AYBAR, LOURDES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AYBAR, LOURDES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BABILONI, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BABILONIA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BADILLO, FLORENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BADILLO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BADILLO, ODALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BADILLO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BADILLO, RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BAEZ, INEABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BAEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BAEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BAEZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BANKS, VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BARBOSA, FRANCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BARRETO, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BARRETO, DIANNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BARRETO, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BARRETO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BARRETO, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BARRETO, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BARRETO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BARRETO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BARRETO, MARIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BARRETO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BARRETO, NARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BARRETO, NARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BARRETO, ROSA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO BARRIERA, MARTHA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BATISTA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BATTLE, ILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BEAUCHAMP, ALICE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BEAUCHAMP, JOSEFA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BECERRA, HECTOR EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BELARDO, CARMELO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BELEN, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BELEN, OLGA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BELTRAN, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BENCON, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BENCON, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BENIQUEZ, ADAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BENIQUEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BENIQUEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BENIQUEZ, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BENITES, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BENITEZ, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BENITEZ, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BENITEZ, IRIS V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BENITEZ, JOHANNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BENITEZ, JULIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BENITEZ, JULIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BENITEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BENITEZ, MAXIMO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BERMUDEZ, AMNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BERMUDEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BERMUDEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BERMUDEZ, NELSON E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BERRIOS, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BERRIOS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BERRIOS, NILDA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BERRIOS, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BERRUZ, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BERRUZ, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BETANCOURT, LIZBETH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BETANCOURT, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BONET, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BONILLA, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BONILLA, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BONILLA, EDITH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BONILLA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BONILLA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BONILLA, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BORIA, EIRA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BOSQUE, ADENAWER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BOSQUE, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BOSQUES, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BOSQUES, AUDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO BOSQUES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BOSQUES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BOSQUES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BOSQUES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BOSQUES, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BOSQUES, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BOSQUES, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BOSQUES, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BOSQUES, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BOSQUES, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BOSSA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BOSSA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BOSSA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BREVAN, JENNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BRUNO, GLENNIZ W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BURGOS, ANTOLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BURGOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BURGOS, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BURGOS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BURGOS, MIRIAM S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BURGOS, MIRIAM S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CABALLERO, ILUMINADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CABALLERO, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CABAN, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CABAN, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CABAN, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CABAN, EDGARD R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CABAN, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CABAN, ENEIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CABAN, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CABAN, FIDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CABAN, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CABAN, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CABAN, HORTENSIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CABAN, HORTENSIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CABAN, ISIDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CABAN, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CABAN, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CABAN, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CABAN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CABAN, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CABRERA, CARMEN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CABRERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CABRERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CABRERA, MILAGROS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CABRERA, MILAGROS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CABRERA, ZAIDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CACERES, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CACERES, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO CAEZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CAJIAO, PLUTARCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CALDERON, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CALDERON, LIZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CALDERON, LIZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CALDERON, LORNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CALDERON, LORNA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CALDERON, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CALVENTE, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CAMACHO, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CAMPOS, ADINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CAMPOS, ADINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CAMPOS, BERNANDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CAMPOS, BERNARDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CANALES, DARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CANALES, DARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CANCEL, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CANCEL, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CANCEL, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CANCEL, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CANCEL, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CANCELA, YETSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CANCELA, YETSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CANDELARIA, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CANDELARIA, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CANDELARIA, MERARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CANDELARIA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CANDELARIA, SULAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CANDELARIA, SULAY Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CANDELARIO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CANDELARIO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CAPELLA, HAZEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CARABALLO, LUCRECIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CARABALLO, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CARABALLO, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CARABALLO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CARDONA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CARDONA, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CARDONA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CARDONA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CARDONA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CARDONA, IRIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CARDONA, IRIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CARDONA, JANICE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CARDONA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CARDONA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CARDONA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CARDONA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CARDONA, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO CARION, JAMES KENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CARMENATTY, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CARO, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CARO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CARO, RAFAAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CARO, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CARRASQUILLO, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CARRERAS, BALTAZAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CARRERO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CARRERO, OSCAR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CARRILLO, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CARRILLO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CARRILLO, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CARTAGENA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CARTAGENA, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CASILLAS, MARICELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CASTELLO, EVA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CASTILLA, CORALYS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CASTILLO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CASTRO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CASTRO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CASTRO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CASTRO, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CASTRO, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CASTRO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CASTRO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CASTRO, JULIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CASTRO, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CASTRO, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CASTRO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CATALA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CATALA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CATALA, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CATALA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CEDENO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CENTENO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CENTENO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CENTENO, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CENTENO, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CEPEDA, KATHIA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CEREZO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CERVANTES, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CHAPARRO, ANEUDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CHAPARRO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CHEVERE, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CHEVERE, ZAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CHEVRESTTS, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CHICO, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CHICO, JUAN B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO CHICO, JUAN BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CINTRON, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CINTRON, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CINTRON, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CINTRON, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CINTRON, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CINTRON, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CINTRON, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CINTRON, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CINTRON, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CINTRON, SIBILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CIVIDANES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CIVIDANES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CLASS, LESLIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CLAUDIO, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CLAUDIO, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CLAUDIO, MARY F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CLEMENTE, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO COLLAZO, CARLOS H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO COLLAZO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO COLLAZO, ELIZANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO COLLAZO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO COLLAZO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO COLLAZO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO COLLAZO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO COLLAZO, MYLEISHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO COLON, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO COLON, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO COLON, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO COLON, BRENDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO COLON, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO COLON, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO COLON, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO COLON, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO COLON, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO COLON, DANIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO COLON, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO COLON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO COLON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO COLON, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO COLON, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO COLON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO COLON, JOSHUA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO COLON, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO COLON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO COLON, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO COLON, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO COLON, NADYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO COLON, NADYA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO COLON, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO COLON, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO COLON, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO COLON, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO COLON, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO COLON, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO COLON, SANTIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO COLON, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO COLON, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO COLON, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO COLON, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO COLORADO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CONCEPCION, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CONCEPCION, EMELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CONCEPCION, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CONCEPCION, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CONDE, DAYMARIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CONTRERAS, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CORA, AIDA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CORA, GAEZE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CORA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CORA, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CORA, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CORA, MYLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CORA, MYLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CORALI, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CORALI, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CORALI, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CORCHADO, KRISMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CORCHADO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CORDERO, GAMALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CORDERO, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CORDERO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CORDERO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CORDERO, OSCAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CORDERO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CORDERO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CORDERO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CORONAS, ANGELES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CORREA, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CORTES, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CORTES, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CORTES, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CORTES, LESLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CORTES, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CORTIJO, MARIO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO COSME, MARILINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO COTTO, JAVIER D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO COTTO, JAVIER D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO COTTO, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO COTTO, ZULMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRESPO, BLANCA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRESPO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRESPO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRESPO, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRESPO, MAYRIN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRESPO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRESPO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUET, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUET, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUZ, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUZ, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUZ, ENEMIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUZ, GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUZ, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUZ, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUZ, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUZ, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUZ, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUZ, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUZ, LYNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUZ, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUZ, MIGUEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUZ, MIRIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO CRUZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUZ, REGINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUZ, SONIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUZ, YASHIRA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CUADRADO, EDITH J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CUBA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CUBERO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CUBERO, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CUBERO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CUBERO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CUEVAS, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CUEVAS, IXIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CUEVAS, IXIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CUEVAS, MARIDELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CUEVAS, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CUEVAS, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CUEVAS, MARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CUSTODIO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CUSTODIO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CUSTODIO, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DATIL, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DAVILA, EDDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DAVILA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DAVILA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DE CARDONA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DE FELICIANO, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DE HERNANDEZ, IRMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DE JESUS, ALMA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DE JESUS, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DE JESUS, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DE JESUS, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DE JESUS, DEVORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DE JESUS, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DE JESUS, ERIKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DE JESUS, EVELY N A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DE JESUS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DE JESUS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DE JESUS, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DE JESUS, JOEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DE JESUS, JOEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DE JESUS, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO DE JESUS, LEYDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DE JESUS, REBECA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DE JESUS, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DE LA CRUZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DE LEON, ANNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DE LEON, HECTOR RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DE LEON, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DE LORENZO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DE PAGAN, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DE SANTIAGO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DE VALDEJULI, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DE VELAZQUEZ, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DECLET, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DECLET, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DEGONZALEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DEIDA, DANIEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DEL CUETO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DEL VALLE, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DEL VALLE, AXEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DEL VALLE, KIARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DEL VALLE, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DEL VALLE, VICTOR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DELGADO, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DELGADO, JEIDIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DELGADO, JOSE ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DELGADO, LILLIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DELGADO, LUIS ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DELGADO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DELGADO, MYRIAM E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DELGADO, STEFANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DELGADO, YESSICA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DELVALLE, JOHANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DENIZARD, NEYSHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DEYNES, JUAN ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DIAZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DIAZ, ANA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DIAZ, ANILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DIAZ, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DIAZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DIAZ, ANTONIO IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DIAZ, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DIAZ, AXEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DIAZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DIAZ, DORALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DIAZ, ELVIN O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DIAZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DIAZ, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DIAZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DIAZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO DIAZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DIAZ, JOSE DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DIAZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DIAZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DIAZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DIAZ, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DIAZ, JUNIOR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DIAZ, LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DIAZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DIAZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DIAZ, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DIAZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DIAZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DIAZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DIAZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DIAZ, SERGIO B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DOMENECH, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DOMENECH, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DOMENECH, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DONATO, YOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DONES, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DUMEY, MARTIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DUPERON, JACQUELINE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DUPERON, JACQUELINE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DURAN, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ECHEVARIA, NEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ECHEVARRIA, CHARLIE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ECHEVARRIA, DELBERT I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ECHEVARRIA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ECHEVARRIA, GERARDO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ECHEVARRIA, ILIAMELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ECHEVARRIA, ILIAMELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ECHEVARRIA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ECHEVARRIA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ECHEVARRIA, MIRNALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ECHEVARRIA, MIRNALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ECHEVARRIA, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ECHEVARRIA, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ECHEVARRIA, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ECHEVARRIA, YARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ESCALERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ESCALERA, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ESCALERA, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ESCOBAR, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ESCOBAR, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ESCRIBANO, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ESCRIBANO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ESCUTEL, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO ESPADA, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ESPADA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ESPINELL, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ESPINOSA, LISAIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ESPINOSA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ESTEVES, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ESTEVEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ESTEVEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ESTEVEZ, MAGDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ESTRADA, SHIRLEY I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FALCON, CORALIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FALCON, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FALCON, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FALCON, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FALCON, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FALCON, XIOMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FANTAUZZI, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FELICIANO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FELICIANO, CAMILE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FELICIANO, CINDY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FELICIANO, EDDIE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FELICIANO, IVONNELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FELICIANO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FELICIANO, JANNETE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FELICIANO, JANNETE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FELICIANO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FELICIANO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FELICIANO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FELICIANO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FELICIANO, JOSELYN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FELICIANO, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FELICIANO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FELICIANO, KEYRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FELICIANO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FELICIANO, NIXALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FELICIANO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FELICIANO, YALITZA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FELICIANO, YALITZA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FELICIANO, YANNISIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FELICIANO, YARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FELICIANO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FELIX, YARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FERNANDEZ, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FERNANDEZ, GRISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FERNANDEZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FERNANDEZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FERNANDEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FERREIRA, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FERREIRA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO FERREIRA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FERREIRA, ZILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FERRER, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FERRER, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FIERRO, BLANCA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FIGUEROA, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FIGUEROA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FIGUEROA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FIGUEROA, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FIGUEROA, DOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FIGUEROA, JESSICA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FIGUEROA, JESSIKA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FIGUEROA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FIGUEROA, MAGDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FIGUEROA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FIGUEROA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FIGUEROA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FIGUEROA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FIGUEROA, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FIGUEROA, YEXI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FIGUEROA, YITZA O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FLORES, FELIPA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FLORES, FELIPA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FLORES, GERRYTZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FLORES, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FLORES, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FLORES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FLORES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FLORES, MIKE K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FLORES, ZAILIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FLORIDO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FONALLEDAS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FONSECA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FONT, ZAIDA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FONTAN, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FONTANEZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FORNES, JO ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FORTUNO, OMAR G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FUENTES, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FUENTES, KARILYN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FUENTES, MIRTA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO FUENTES, VIOLETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GALARZA, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GALARZA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GALARZA, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GALARZA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GALARZA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GALARZA, WANDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GALINDEZ, NADJAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO GANGONETA, YOLIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GARAY, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GARCIA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GARCIA, ANDRES L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GARCIA, BIANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GARCIA, CHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GARCIA, CHEILA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GARCIA, CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GARCIA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GARCIA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GARCIA, HERIBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GARCIA, ISOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GARCIA, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GARCIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GARCIA, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GARCIA, JOSE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GARCIA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GARCIA, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GARCIA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GARCIA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GARCIA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GARCIA, MARIA DEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GARCIA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GARCIA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GARCIA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GARCIA, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GARCIA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GARCIA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GARCIA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GARCIA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GARCIA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GARCIA, VICTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GARCIA, WALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GARCIA, WILMAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GARCIA, YANINA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GAY, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GERENA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GIL, GISELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GINES, RUBEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GIRAUD, HECTOR H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GIRAUD, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GIRAUD, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GIRAUD, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GIRONA, DELIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GIRONA, ESTEBAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GOMEZ, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GOMEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GOMEZ, BALDOMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GOMEZ, BIANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GOMEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO GOMEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, ALEX I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, ALJADY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, ANA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, ANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, BIENVENIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, CACHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, CARLOS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, CHRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, DENISE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, ELVIS DE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, ETHIEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, FRANCHESCA MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, FRDESMINDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, GIOVANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZÁLEZ, GLORIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO GONZALEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, ISMAEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, IVETTE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, JACELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, JAMMILAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, JOSE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, JUAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, LAUREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, LOURDES T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, LUIS ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, MARILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, MARILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, MAYRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, MAYRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, NILSA GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO GONZALEZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, RODNEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, ROSANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, WIRELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, YANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, YISEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ,ALJADY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GRACIA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GRACIA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GRACIA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GRACIA, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GRAJALES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GRANADO, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GREEN, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GUERREO, NELSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GUERRERO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GUERRERO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GUILLAMA, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GUTIERREZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GUTIERREZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GUTIERREZ, EDWIN JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GUTIERREZ, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GUTIERREZ, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GUTIERREZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GUTIERREZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GUZMAN, AMABEL T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GUZMAN, BLANCA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GUZMAN, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GUZMAN, EDRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GUZMAN, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GUZMAN, ESPERANZA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GUZMAN, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GUZMAN, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GUZMAN, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO GUZMAN, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GUZMAN, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GUZMAN, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GUZMAN, VIVIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HARRISON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HARRISON, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HARRISON, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HEREDIA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, AIDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, DEEMARYS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, EMELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, HECTOR H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, IVELISSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, JARICELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, JOSSIE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, JUAN B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, KATIA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, LARITZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, LETICIA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO HERNANDEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, MARY LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, MYRIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, NICOLAS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, NILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, ROSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, YALITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, YALIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HERNANDEZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HIDALGO, KEYLA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HIDALGO, KEYLA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HUERTAS, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO HUERTAS, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ILLAS, AYBETMARIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ILLAS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ILLAS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO IRIZARRI, HAMILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO IRIZARRY, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO IRIZARRY, DORIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO IRIZARRY, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO IRIZARRY, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO IRIZARRY, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO IRIZARRY, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO IRIZARRY, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO IRIZARRY, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO IRIZARRY, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO IRIZARRY, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO IRIZARRY, SOLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO ISABATS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ISOBATS, PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO JAUME, KEILA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO JAVIER, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO JAVIER, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO JIMENEZ, ASLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO JIMENEZ, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO JIMENEZ, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO JIMENEZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO JIMENEZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO JIMENEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO JIMENEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO JIMENEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO JIMENEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO JIMENEZ, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO JIMENEZ, NAYDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO JIMENEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO JIMENEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO JIMENEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO JIMENEZ, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO JIMENEZ, SOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO JIMENEZ, SOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO JIMENEZ, WILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO JIMINEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO JUARBE, KATYA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO JUSTINIANO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LABORDE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LABORDE, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LACOURT, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LAMBOY, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LAMBOY, LILLIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LAMBOY, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LAMBOY, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LAMBOY, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LANAUSSE, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LANAUSSE, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LANDRO, ANGEL W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LANDRO, ANGEL W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LANTIGUA, DANIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LARACUENTE, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LEBRON, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LEBRON, CARIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LEBRON, DENNISSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LEBRON, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LEBRON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LEBRON, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LEBRON, LILLIAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LEBRON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LEBRON, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO LEBRON, MYRNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LEBRON, MYRNA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LEBRON, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LEBRON, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LEBRON, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LEBRON, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LEON, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LEON, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LEON, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LEYVA, MANUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LINARES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LLERAS, NANCY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LLORENS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LLORET, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LOMBAY, MYRNA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LOPEZ, ALIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LOPEZ, ARNALDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LOPEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LOPEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LOPEZ, EDNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LOPEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LOPEZ, GERARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LOPEZ, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LOPEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LOPEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LOPEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LOPEZ, JOSE RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LOPEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LOPEZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LOPEZ, KARELEME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LOPEZ, KARELENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LOPEZ, KARELENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LOPEZ, LESLIE K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LOPEZ, LIZBETH Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LOPEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LOPEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LOPEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LOPEZ, MAYDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LOPEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LOPEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LOPEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LOPEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LOPEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LOPEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LOPEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LOPEZ, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LOPEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LOPEZ, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LOPEZ, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO LOPEZ, SANDRA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LOPEZ, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LOPEZ, YARIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LOPEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LORENZANA, FRANCES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LORENZO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LORENZO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LORENZO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LORENZO, IVAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LOZADA, CARMEN IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LOZADA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LOZADA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LOZADA, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LOZADA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LUCCA, MICHAEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LUCCA, VLADIMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LUGO, ANGEL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LUGO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LUGO, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LUGO, QUETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LUGO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LUNA, JACINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MACHADO, LILLIAM N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MAINARDI, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MAISONET, QUETCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MAISONOVE, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MALAVE, DORA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MALAVE, HECTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MALAVE, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MALAVE, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MALAVE, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MALAVE, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MALAVE, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MALDONADO, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MALDONADO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MALDONADO, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MALDONADO, CHRISTIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MALDONADO, DELIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MALDONADO, DELIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MALDONADO, EDNA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MALDONADO, EDNA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MALDONADO, ERNESTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MALDONADO, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MALDONADO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MALDONADO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MALDONADO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MALDONADO, JOEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MALDONADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MALDONADO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO MALDONADO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MALDONADO, LISBET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MALDONADO, LISBETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MALDONADO, LISBETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MALDONADO, LISBETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MALDONADO, MALENY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MALDONADO, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MALDONADO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MALDONADO, MARIELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MALDONADO, MARIELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MALDONADO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MALDONADO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MALDONADO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MALDONADO, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MALPICA, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MANGUAL, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MANZANO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARENGO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARIANI, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARQUEZ, ANELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARQUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARQUEZ, CARMEN K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARQUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARQUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARQUEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARQUEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARRERO, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARRERO, ANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARRERO, ELBA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARRERO, ELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARRERO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARRERO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARRERO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTELL, KATHIAYARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTIN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTINEZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTINEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTINEZ, AURIALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTINEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTINEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTINEZ, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTINEZ, DELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTINEZ, DELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTINEZ, DELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTINEZ, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTINEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTINEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTINEZ, FLORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTINEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO MARTINEZ, GWENDOLYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTINEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTINEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTINEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTINEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTINEZ, JORMIL O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTINEZ, LIZEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTINEZ, LOURDES L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTINEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTINEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTINEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTINEZ, LUISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTINEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTINEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTINEZ, MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTINEZ, MARILY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTINEZ, MARTIN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTINEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTINEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTINEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTINEZ, MILTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTINEZ, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTINEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTINEZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTINEZ, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTINEZ, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTINEZ, RENAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTINEZ, RENAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTINEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTINEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTINEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTINEZ, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTIS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MARTIS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MASSA, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MASSAS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MASSINI, IVONNE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MATEO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MATIAS, CLARIVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MATIAS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MATIAS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MATIAS, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MATOS, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MATOS, ANGELIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MATOS, DIXON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MATOS, EDMEE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MATOS, EDMEE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MATOS, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MATOS, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO MATOS, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MATOS, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MATOS, RENAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MATOS, RENAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MATOS, SYLVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MATTA, MONICA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MATTA, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MEDINA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MEDINA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MEDINA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MEDINA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MEDINA, BILLY JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MEDINA, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MEDINA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MEDINA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MEDINA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MEDINA, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MEDINA, JAMILLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MEDINA, JAMILLIE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MEDINA, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MEDINA, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MEDINA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MEDINA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MEJIAS, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MEJIAS, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MEJIAS, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MEJIAS, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MEJIAS, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MEJIASDA, LEONILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MELENDEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MELENDEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MELENDEZ, CARMEN MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MELENDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MELENDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MELENDEZ, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MELENDEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MELENDEZ, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MELENDEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MELENDEZ, MIRIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MELENDEZ, NELIDA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MELENDEZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MELENDEZ, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MELENDEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MELENDEZ, RICARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MELENDEZ, RUTH I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MELENDEZ, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MELENDEZ, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MELENDEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MENDE, JUAN DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO MENDEZ, ABIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MENDEZ, ADELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MENDEZ, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MENDEZ, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MENDEZ, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MENDEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MENDEZ, ANTHONY MAX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MENDEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MENDEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MENDEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MENDEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MENDEZ, EDGARD E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MENDEZ, ESTRELLITA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MENDEZ, HEIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MENDEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MENDEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MENDEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MENDEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MENDEZ, LEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MENDEZ, LEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MENDEZ, MARILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MENDEZ, MARISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MENDEZ, MARISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MENDEZ, MAXIMINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MENDEZ, MODESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MENDEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MENDEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MENDEZ, VIVIAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MENDEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MENENDEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MENENDEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MERCADO, AMILCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MERCADO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MERCADO, ELBA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MERCADO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MERCADO, ELSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MERCADO, HILDANES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MERCADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MERCADO, KARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MERCADO, KARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MERCADO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MERCADO, MARIANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MERCADO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MERCADO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MERCADO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MERCADO, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MERCADO, VIDALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MERCED, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MERCED, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO MIESES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MILLAN, EMILIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MILLET, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MILLET, WANDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MIRANDA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MIRANDA, GEISA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MIRANDA, HECTOR X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MIRANDA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MIRANDA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MIRANDA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MIRANDA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MIRANDA, MIGUEL S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MIRANDA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MIRANDA, NELSON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MOCTEZUMA, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MODESTI, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MODESTI, ARIEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MODESTI, BLANCA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MODESTI, ERIC F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MODESTI, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MODESTI, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MODESTI, MIRIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MODESTI, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MOJICA, ELVIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MOJICA, ELVIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MOLINA, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MOLINA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MOLINA, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MOLINA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MOLINA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MOLINA, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MOLINA, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MOLINA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MOLINA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MOLINA, WANDA ELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MOLINA, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MONROIG, ALICHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MONTALVO, PETER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MONTALVO, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MONTALVO, XIOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MONTANES, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MONTANEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MONTANEZ, MICHELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MONTANEZ, MICHELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MONTANEZ, NYLSA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MONTANEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MONTERO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MONTES, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MONTIJO, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO MONTIJO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MONTIJO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MORA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MORALES, ALBERTO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MORALES, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MORALES, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MORALES, ANDRES H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MORALES, AUREA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MORALES, BETHSYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MORALES, BETHZAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MORALES, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MORALES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MORALES, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MORALES, ELBA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MORALES, ESTEFANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MORALES, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MORALES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MORALES, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MORALES, JUAN ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MORALES, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MORALES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MORALES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MORALES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MORALES, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MORALES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MORALES, REGALADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MORALES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MORALES, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MORALES, ROSA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MORALES, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MORALES, WILLIAM O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MORENO, IVETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MOYA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MOYA, EMELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MOYA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MUJICA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MULERO, JORGE IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MUNERA, ALBA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MUNIZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MUNIZ, GREGORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MUNIZ, IVANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MUNIZ, IVANNELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MUNIZ, JEYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MUNIZ, JUAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MUNIZ, LUIS Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MUNIZ, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MUNIZ, ZENON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MUNOZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MUNOZ, MILTON D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO MUNOZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NALES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NALES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NARVAEZ, GUALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NATERA, RAMONA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NAZARIO, EVANGELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NAZARIO, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NAZARIO, HILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NAZARIO, NILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NECO, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NEGRON, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NEGRON, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NEGRON, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NEGRON, LIBERTAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NEGRON, LILLIAM R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NEGRON, MAYLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NEGRON, MAYLENE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NEGRON, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NEGRON, ZUHAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NIETO, MARIA EUGENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NIEVES, ABIMELEC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NIEVES, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NIEVES, AL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NIEVES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NIEVES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NIEVES, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NIEVES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NIEVES, FAUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NIEVES, FELIXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NIEVES, FIDELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NIEVES, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NIEVES, GLORIANNE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NIEVES, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NIEVES, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NIEVES, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NIEVES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NIEVES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NIEVES, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NIEVES, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NIEVES, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NIEVES, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NIEVES, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NIEVES, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NIEVES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NIEVES, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NIEVES, PASTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NIEVES, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NIEVES, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NIEVES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO NIEVES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NIEVES, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NOGUERAS, LOIDA ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NOGUERAS, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NOVOA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NUNEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NUNEZ, DORIS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NUNEZ, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NUNEZ, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NUNEZ, RODOLFO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO OCASIO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO OCASIO, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO OCASIO, MARYBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO OCASIO, MARYBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO OJEDA, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO OLAN, VICTOR V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO OLIVER, ANGEL N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO OLIVER, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO OLIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO OLIVERAS, ARQUELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO OLIVERAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO OLIVERO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO OLIVO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO OLIVO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO OLMEDA, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO OLMEDA, CESAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO O'NEILL, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ONGAY, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORAMA, HECTOR G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTA, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTA, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTA, SUGEILYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTEGA, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTEGA, ARGINNYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTEGA, DAMASO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTEGA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTEGA, EVA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTEGA, OBED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTIZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTIZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTIZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTIZ, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTIZ, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTIZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTIZ, ELSIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTIZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTIZ, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTIZ, ERMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTIZ, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO ORTIZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTIZ, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTIZ, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTIZ, HELGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTIZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTIZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTIZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTIZ, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTIZ, JOHANNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTIZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTIZ, JOSE JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTIZ, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTIZ, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTIZ, LISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTIZ, LORNA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTIZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTIZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTIZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTIZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTIZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTIZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTIZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTIZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTIZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTIZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTIZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTIZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTIZ, OLGA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTIZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTIZ, ROSA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTIZ, ROSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTIZ, SHERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTIZ, SOBEIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTIZ, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTIZ, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO OSUNA, DONNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO OSUNA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO OTERO, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO OTERO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO OTERO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO OTERO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO OVERMAN, ANEUDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PABON, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PACHECO, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PACHECO, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PACHECO, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PACHECO, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PACHECO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO PACHECO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PACHECO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PACHECO, SARA HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PACHECO, SCARLETTE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PADILLA, ADA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PADILLA, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PADILLA, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PADILLA, MIRIAM C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PADILLA, NILSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PADILLA, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PADIN, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PAGAN, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PAGAN, ANA IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PAGAN, CELESTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PAGAN, CELIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PAGAN, CELIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PAGAN, EDWIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PAGAN, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PAGAN, GLADYS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PAGAN, HEIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PAGAN, JAYSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PAGAN, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PAGAN, MARANGELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PAGAN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PAGAN, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PAGAN, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PAGAN, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PAGAN, RODERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PAGAN, RODERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PAGAN, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PAGAN, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PALER, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PANTOJAS, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PARDO, AMBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PARDO, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PASTRANA, BEXAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PASTRANA, BEXAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PASTRANA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PASTRANA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PAZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PAZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PELLOT, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PENA, DENNIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PENA, ELMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PERAZA, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PERDOMO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PERDOMO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PERDOMO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO PEREZ, AIDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, AIDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, AIRIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, ALICE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, ANN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, AXEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, BELKYS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, CELESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, CIRILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, DEISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, DEISY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, ELSA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, EPIFANIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, GADIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, GRACIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, HECTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, JASMIN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, JAZMIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO PEREZ, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, LINDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, LUIS S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, MARIA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, MARIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, MARIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, NACHA-LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, NATHANAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, OLGA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, OLGA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, ORVIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, RUTH A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, VALERIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, WIDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, YIRELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, YIRELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO PESANTE, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PICART, KEISHLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PILLOT, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PINEIRO, MARIA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PINEIRO, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PINEIRO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PINERO, SARILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PINO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PITRES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PIZARRO, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PIZARRO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PIZARRO, NORA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PLANAS, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PLANAS, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PLAZA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PONCE DE LEON, JESUS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PONCE DE LEON, OLGA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PORTALATIN, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PUJOLS, ALEXIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PUJOLS, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PUJOLS, DARYSABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO QUIJANO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO QUILES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO QUILES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO QUILES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO QUILES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO QUILES, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO QUILES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO QUILES, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO QUILES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO QUILES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO QUINONES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO QUINONES, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO QUINONES, GIANNINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO QUINONES, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO QUINONES, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO QUINONES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO QUINONES, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO QUINONES, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO QUINONES, NORY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO QUINONES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO QUINONES, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO QUINONES, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO QUINONEZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO QUINONEZ, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO QUINONEZ, MARYCRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO QUINONEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO QUINONEZ, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO QUINTANA, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO QUINTANA, JESMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO QUINTERO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMIREZ, ARACELYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMIREZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMIREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMIREZ, EDGARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMIREZ, EVELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMIREZ, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMIREZ, GRISELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMIREZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMIREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMIREZ, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMIREZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMIREZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMIREZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMIREZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMIREZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMIREZ, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMIREZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMIREZ, SYLVIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMIREZ, SYLVIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMOS, AIXA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMOS, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMOS, ANA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMOS, ANA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMOS, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMOS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMOS, ANTONIO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMOS, ARELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMOS, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMOS, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMOS, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMOS, BERNABE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMOS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMOS, CAROL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMOS, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMOS, CYNTHIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMOS, EDGARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMOS, ELVIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMOS, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMOS, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMOS, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMOS, GERTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMOS, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMOS, HELGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMOS, HELGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO RAMOS, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMOS, IRMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMOS, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMOS, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMOS, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMOS, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMOS, LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMOS, LIZZETTE DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMOS, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMOS, MADAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMOS, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMOS, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMOS, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMOS, MIRIAM E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMOS, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMOS, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMOS, TITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMOS, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAMOS, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RECIO, GLORIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RECIO, GLORIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO REINOSA, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RENTAS, ZARITZIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO REVERON, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO REVILLA, AIXA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO REVILLA, DAHRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO REVILLA, DAHRMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO REXACH, MARIA ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO REY, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO REYES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO REYES, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO REYES, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO REYES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO REYES, ESTEFANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO REYES, JORGE U | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO REYES, JORGE ULISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO REYES, KELVIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO REYES, LILYBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO REYES, LILYBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO REYES, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO REYES, MARLON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO REYES, NIEVES GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO REYES, ROSA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIESTRA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIOS, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIOS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIOS, CHADIANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIOS, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIOS, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO RIOS, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIOS, FREDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIOS, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIOS, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIOS, LUZ S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIOS, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIOS, PORFIRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIOS, SAUL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIOS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIOS, WILSARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIOS, WILSARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, ADA IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, ANAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, BARBARA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, BRENDA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, CHRISTOPHER D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, DAGMARIZ Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, DARWIN ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, DELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO RIVERA, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, EVALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, FRANCES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, HAYDEE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, HECTOR G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, IRMA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, ISMAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, JARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, JELISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, JELISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, JESSICA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, JESSICA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, JOHANNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, JUAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, JUSEIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, JUSEIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO RIVERA, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, LORENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, LOUIS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, MAGDA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, MARIA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, MARIA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, MARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, MARTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, MARTHA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, MARTHA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, NATANAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, NURIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, OMAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, OSCAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, OSCAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, OSMARIE K. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, RAUL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, SAHEILYS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO RIVERA, SEFERINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, VICTOR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, YOMARI Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, ZULMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, ZULMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROBLES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROBLES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROCHE, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, ALEX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, ANIBAL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, ANTONIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, BERNADETE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, BRIAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, CANY I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, D' YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, DAMARIS ENITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, DANNIEL I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, DELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, DELMARIE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, DIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, DYANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO RODRIGUEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, EVANGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, GIOVANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, INES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, INGRIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, IRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, IRIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, IRIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, IVAN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, JAHDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, JUAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, JULIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, KAREN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, LESTER L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, LESTER L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, LOYDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, LUCELENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, MARIELA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO RODRIGUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, NAYDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, NEIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, NISSETTE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, ODALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, ODALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, PEDRO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, RUTH E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, SHARELLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, VICENTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, YAMIL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, YARA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROJAS, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROJAS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROJAS, CARMEN Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROLDAN, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROLDAN, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROLDAN, MARANYELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROLON, FELIX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROLON, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROLON, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROLON, LUIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROLON, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROLON, RAMONA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROLON, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO ROLON, ZWINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROMAN, ABDIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROMAN, ALVIN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROMAN, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROMAN, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROMAN, DAVIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROMAN, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROMAN, EVARISTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROMAN, HERMES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROMAN, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROMAN, IRMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROMAN, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROMAN, JELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROMAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROMAN, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROMAN, JUAN ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROMAN, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROMAN, LISBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROMAN, LISBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROMAN, LISBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROMAN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROMAN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROMAN, MAYRA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROMAN, MAYRA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROMAN, NAIDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROMAN, NIDZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROMAN, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROMAN, SILKIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROMAN, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROMAN, TAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROMAN, TAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROMAN, TANIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROMAN, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROMAN, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROMERO, BASILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROMERO, BASILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROMERO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROMERO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROMERO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROMERO, NORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROMERO, NORIS W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROSA, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROSA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROSA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROSA, DIANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROSA, DIANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROSA, EDGAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROSA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROSA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO ROSA, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROSA, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROSA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROSA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROSA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROSADO, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROSADO, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROSADO, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROSADO, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROSADO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROSADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROSADO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROSADO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROSADO, MAITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROSADO, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROSADO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROSADO, VANNESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROSADO, YASHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROSALY, GREGORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROSARIO, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROSARIO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROSARIO, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROSARIO, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROSARIO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROSARIO, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROSARIO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROSARIO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROSARIO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROSARIO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROSARIO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROSARIO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROSARIO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROSARIO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROSARIO, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROSARIO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROTGER, SHAVIELY R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RUBERTE, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RUIZ, AELIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RUIZ, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RUIZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RUIZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RUIZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RUIZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RUIZ, CHARYTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RUIZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RUIZ, ELISEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RUIZ, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RUIZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RUIZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO RUIZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RUIZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RUIZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RUIZ, GERONIMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RUIZ, GRETCHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RUIZ, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RUIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RUIZ, JULIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RUIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RUIZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RUIZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RUIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RUIZ, MARIA ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RUIZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RUIZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RUIZ, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RUIZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RUIZ, RUT E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RUIZ, SHAIKIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RUIZ, SHAISA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RUIZ, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RUIZ, SHARON M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RUIZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RUIZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RUIZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RUIZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RUIZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RUIZ, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RUIZ, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RUIZ, YAZMIN W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RUIZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RUPERTO, URSESINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RUSSI, MARIO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SABATHIE, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SAEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SALAS, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SALAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SALAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SALAS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SALAS, ZAIDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SALGADO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SALGADO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SALGADO, LILLIAM S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SALGADO, MARIEVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SALGADO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SALGADO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SALICRUP, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SALOME, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SALVA, SANDY S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO SAN INOCENCIO, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANABRIA, DAVID W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANABRIA, ELISAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANABRIA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANABRIA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANCHEZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANCHEZ, EDWIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANCHEZ, EMMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANCHEZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANCHEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANCHEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANCHEZ, HIRANIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANCHEZ, JORGE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANCHEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANCHEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANCHEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANCHEZ, LOURDIANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANCHEZ, NARDELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANCHEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANCHEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANCHEZ, SARA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANCHEZ, TAISHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTANA, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTANA, REGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTANA, SILVIALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTANA, SILVIALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, ADELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, ADELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, ALEXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, CELESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, DESMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO SANTIAGO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, MARIMER DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, MICHELLE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, REY OMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, YANELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTINI, MARY CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTINI, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTOS, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTOS, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTOS, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTOS, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTOS, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTOS, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTOS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SASTRE, JUAN B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SEGARRA, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SEGARRA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SEGARRA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SEIJO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SEIJO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SERRANO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO SERRANO, AURELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SERRANO, CAMILIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SERRANO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SERRANO, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SERRANO, ELSIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SERRANO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SERRANO, GLADYS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SERRANO, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SERRANO, LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SERRANO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SERRANO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SERRANO, LUZ L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SERRANO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SERRANO, MARILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SERRANO, NORMA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SERRANO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SIERRA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SIERRA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SIERRA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SIERRA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SIERRA, LINA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SIERRA, LINA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SIERRA, WILMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SILVA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SILVA, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOLA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOLER, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOLER, MANUEL H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOLIS, EDGARDO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SONERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOSA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, ANGEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, CARLOS ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, DIGNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, EDGAR F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, FIDELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, FIDELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO SOTO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, LAURA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, LISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, LITXIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, LUIS MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, LUZ DEL ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, LUZ DEL ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, MIRTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, MYRTA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, RENAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, ROSANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, SEGUNDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, SUHAIL DEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, YAIMILIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, YAUSAMET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, YAZEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SOTO, ZUHEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SUAREZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SUAREZ, MIRIAM V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SUAREZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SUAREZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SUAREZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SUREN, NATALIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SUSTACHE, IRALYS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO TALAVERA, HIRAM D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TELLADO, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TENORIO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TERRON, GRICELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TERRON, HECTOR D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TIRADO, CARIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TIRADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TIRADO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TOLEDO, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TOLEDO, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TOLEDO, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TOLEDO, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TOLEDO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TOLEDO, ROSALINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORO, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORO, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORO, MARTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, AMANDA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, ANTONIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, DAMARIS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, DELIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, DEYSARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, DIGNA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, ELSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, ENID D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, GABRIEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, GIOVANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, GLORIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, HAMISH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, JADE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO TORRES, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, JOELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, JOSE N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, LISA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, LOURDES E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, LUIS EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, MARILEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, MARILEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, MERLY K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, MODESTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, MYRNA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, OMAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, OSCAR MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, SARA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, SUSAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, TITO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, TOMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, VIDALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, YANIRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, YEISHA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TROCHE, HELBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO TROCHE, SANDY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TRUJILLO, ELOINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO UJAQUE, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO UJAQUE, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VALDEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VALENTIN, ADAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VALENTIN, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VALENTIN, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VALENTIN, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VALENTIN, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VALENTIN, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VALENTIN, JAISIEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VALENTIN, JOHANDELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VALENTIN, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VALENTIN, LUCY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VALENTIN, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VALENTIN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VALENTIN, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VALENTIN, MYRNA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VALENTIN, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VALENTIN, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VALENTIN, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VALENTIN, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VALENTIN, ROSA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VALENTIN, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VALENTIN, VICTOR FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VALLE, LOYDA O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VALLES, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VARELA, MYRIAM D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VARGAS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VARGAS, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VARGAS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VARGAS, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VARGAS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VARGAS, JOSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VARGAS, JOSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VARGAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VARGAS, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VARGAS, RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VARGAS, WILMELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VARGAS, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VARGAS, YASLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VAZQUEZ, BRENDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VAZQUEZ, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VAZQUEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VAZQUEZ, EDETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VAZQUEZ, ELIESER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VAZQUEZ, ELLIOT R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VAZQUEZ, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO VAZQUEZ, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VAZQUEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VAZQUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VAZQUEZ, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VAZQUEZ, JULIO MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VAZQUEZ, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VAZQUEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VAZQUEZ, MARIA DEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VAZQUEZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VAZQUEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VAZQUEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VAZQUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VAZQUEZ, MIRZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VAZQUEZ, NASHALI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VAZQUEZ, NEISY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VAZQUEZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VAZQUEZ, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VAZQUEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VAZQUEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VEGA, ALEX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VEGA, CYNDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VEGA, EDGARDO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VEGA, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VEGA, GLENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VEGA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VEGA, JACQUELINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VEGA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VEGA, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VEGA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VEGA, MADELINE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VEGA, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VEGA, ROBERTO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VELAZQUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VELAZQUEZ, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VELAZQUEZ, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VELAZQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VELAZQUEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VELAZQUEZ, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VELAZQUEZ, LESLEY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VELAZQUEZ, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VELAZQUEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VELAZQUEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VELAZQUEZ, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VELAZQUEZ, PATRIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VELAZQUEZ, PATRICIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VELAZQUEZ, ZAHIREH I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VELEZ, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VELEZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|----------|-----------|-----------|-----------|------|-------|----------|------------|--------------|----------|--------|
| SOTO VELEZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VELEZ, AMARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VELEZ, AMY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VELEZ, DAVIDSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VELEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VELEZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VELEZ, EREDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VELEZ, ERNESTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VELEZ, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VELEZ, HECTOR S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VELEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VELEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VELEZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VELEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VELEZ, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VELEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VELEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VELEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VELEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VELEZ, NILDY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VELEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VELEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VELEZ, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VELEZ, SORAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VELEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VELEZ, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VELEZ, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VELEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VELEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VELEZ, WILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VELEZ, YESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VELILLA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VERGES, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VIERA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VILLANUEVA, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VILLANUEVA, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VILLANUEVA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VILLANUEVA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VILLANUEVA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VILLANUEVA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VILLANUEVA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VILLANUEVA, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VILLANUEVA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VILLANUEVA, RUPERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VILLARINI, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VILLARINI, JEAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VILLARUBIA, JUAN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VIRELLA, LUIS ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VIZCAYA, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO VIZCAYA, RUT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VIZCAYA, RUT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO WESTERBAND, NYLVIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO WESTERBAND, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO YUNQUE, ANIBAL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ZAYAS, LITZADEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ZAYAS, LITZADEÉ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ZAYAS, PEDRO F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ZAYAS, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO, ADALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO, ALEJANDRO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO, CHARLIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO, ERIK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO, GLADYS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO, OSWALD A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO, YOELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO, YOELIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOGONZALEZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOGRAS SALDANA, AURORA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOHERNANDEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOLONGO FERNANDEZ, ADRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOLONGO MARTIN, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOLONGO MARTIN, VICKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOLOPEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR ACEVEDO, EULALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR ALICEA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR ALICEA, NELLY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTOMAYOR ALONSO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR ANESES, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR AROCHO, DORIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR AROCHO, DORIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR AROCHO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR AVILES, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR BARBOSA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR BOURBON, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR CABAN, SHAIRALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR CACHO, LUZZETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR CARDONA, VIRGILIO JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR CARRASQUILLO, NINOTCHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR CASTRO, YARALID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR CINTRON, ILIA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR CINTRON, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR CINTRON, PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR CIRILO, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR CLASS, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR COLON, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR COLON, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR COLON, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR COLON, LUZ L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR COLON, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR COLORADO, ROTCEH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR CORCHADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR CORDERO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR COSME, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR COX, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR CRESPO, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR CRUZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR CRUZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR CRUZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR CRUZ, LISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR DE JESUS, HIROHILDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR DIAZ, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR DOMINGUE, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR DOMINGUEZ, ILCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR DOMINGUEZ, ORLANDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR ELLIS, DORIVI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR ELLIS, LAURA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR ELLIS, LIGIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR ELLIS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR ESTARELLA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR ESTARELLAS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR FELICIANO, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR FELICIANO, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR FIGUEROA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTOMAYOR FRANQUI, ANGELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR FUENTES, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR GLORIA, CRESENCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR GLORIA, SEBASTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR GLORIA, SEBASTIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR GLORIAN, SEBASTIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR GOITIA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR GONZALEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR GONZALEZ, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR HARRISON, LUZ Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR HERNANDEZ, LEO D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR HERNANDEZ, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR IGARTUA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR JUSTINIANO, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR LOPEZ, ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR LOPEZ, ERMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR LOPEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR LOPEZ, FERNANDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR LOPEZ, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR LOPEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR LUGO, FRANCISCO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR LUGO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR MACHUCA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR MALDONADO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR MALDONADO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR MANGUAL, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR MANGUAL, JORGE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR MARQUEZ, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR MARTINEZ, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR MATOS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR MATOS, MARIETTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR MEDINA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR MEDINA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR MEDINA, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR MENDEZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR MERCADO, CLAUDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR MERCADO, CLAUDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR MIRANDA, SILVIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR MOJICA, JOHN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR MONTALVO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR MONTES, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR MORALES, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR MORALES, SHARON M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR NARVAEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR NEGRON, ARIOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR NEGRON, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR NEGRON, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR ORTIZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTOMAYOR ORTIZ, YAKIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR PAGAN, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR PAGAN, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR PEDROZA, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR PEREZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR PEREZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR PEREZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR RAMIREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR RAMIREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR RAMIREZ, HECTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR RAMOS, ELIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR RIOS, NILZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR RIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR RIVERA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR RIVERA, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR RIVERA, GERARDO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR RIVERA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR RIVERA, JUAN B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR RIVERA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR RIVERA, OMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR RODRIGUEZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR RODRIGUEZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR ROMAN, ANGEL MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR ROMERO, NYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR ROSA, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR ROSADO, TANIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR RUIZ, EDGARDO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR SAGARDIA, THAISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR SANTANA, MARIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR SANTANA, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR SANTIAGO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR SANTIAGO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR SERRANO, SARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR SOTO, ADA NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR SOTO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR SOTOMAYOR, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR TORRES, AILEEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR TORRES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR TORRES, DANIEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR TORRES, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR TORRES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR TORRES, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR TORRES, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR TORRES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTOMAYOR VAZQUEZ, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR VEGA, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR VEGA, KEYSA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR VEGA, LISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR VELEZ, KATTY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR VICENT, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR YAMBO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR, JORAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR, KEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR, TALIA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYORFRANQUI, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMOJICA, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMORALES, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTORAMOS, CELENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTORIVERA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTORODRIGUEZ, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOS CRUZ, LYNETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOVALENTIN, PRUDENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTTO SANTIAGO, SORAYA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUCHET APONTE, SHAYLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUCHET BURGOS, ISABEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUCHET DE RAMIREZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUCHET MORALES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUCHET OTERO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUCHET REYES, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUCHET RIVERA, MILADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUCHET RIVERA, SIGFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUCHET VELAZQUEZ, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUCHET VELAZQUEZ, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUCHET VIERA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUFFRONT ALVARADO, JUAN O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUFFRONT APONTE, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUFFRONT BORRERO, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUFFRONT DE EDWARDS, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUFFRONT FEBUS, EDGARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUFFRONT FEBUS, EDGARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUFFRONT FELICIANO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUFFRONT FONSECA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUFFRONT FONSECA, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUFFRONT FONSECA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUFFRONT FONSECA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUFFRONT NIEVES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUFFRONT RODRIGUEZ, ALEXIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUFFRONT SABATER, IRIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUFFRONT VELEZ WEBER, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOULETTE VELEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUSA MORA, JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOUSA MORGANTY, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUSA OROBITG, LUIS ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPALLONE RULLAN, DOMINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPEARS SOBRADO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPEARS SOBRADO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPEARS SOBRADO, YURIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPIRIDIGLIOZZI, LINDA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPRENG NIEVES, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPROLITO SKERRET, JIM P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPROLITO SKERRET, JIM P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SQTQ MALDONADO, NITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SQUIABRO MARIN, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ST. GERMAIN MENENDEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STABACK RODRIGUEZ, DANNIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STABILE RIOS, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STABILE RIOS, MYRIAM LEE IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STABILE RODRIGUEZ, MARIA VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STACY GONZALEZ, RICHARD M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STANAZAI, QASIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STANISLAS APONTE, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STANISLAS APONTE, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STANOWSKI CAJIGAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STANOWSKI CAJIGAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STANZIOLA GARCIA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STASZESKI, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEDLEY TOSCANO, DINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEFAN ACTA, MIRIAM M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEFFENS GUZMAN, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEIDEL BOYRIE, YAMILET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEIDEL CADIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEIDEL FIGUEROA, MAIALIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEIDEL FIGUEROA, SIGFRIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEIDEL GONZALEZ, NERY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEIDEL GONZALEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEIDEL GONZALEZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEIDEL LEBRON, LILIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEIDEL MORALES, ROSHAM V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEIDEL MORALES, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEIDEL MORALES, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEIDEL MORALES, SHARON I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEIDEL NAVARRO, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEIDEL ORTIZ, FLORDELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEIDEL RAMOS, JOSELYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEIDEL RAMOS, JOSELYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEIDEL RIVERA, KATHLEEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEIDEL RODRIGUEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEIDEL RODRIGUEZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEIDEL SANTIAGO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEIDEL TORRES, IRMA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| STEIDELL LAO, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STELLA CINTRON, ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STELLA DIAZ, ALLAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STELLA DIAZ, LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STELLA DIAZ, SONIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STELLA FERRER, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STELLA LEBRON, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STELLA MARTINEZ, ALEXANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STELLA TORRES, EVANGELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STELLA UBARRI, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STELLA VELAZQUEZ, YOMAIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHENSS MARTINEZ, ROSEANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STERLING FERNANDEZ, DENISEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STERLING LEBRON, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STERLING MORENO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STERLING MURIEL, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STERLING MURIEL, PEDRO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STERLING SANTIAGO, JOHN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STERLING VAZQUEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STERLING VILLANUEVA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STERLING VILLANUEVA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVENS BURGOS, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVENS CASTRO, AMARYLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVENS CHARLES, CLARION V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVENS CHARLES, CLARION V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVENS CHARLOTTE, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVENS CHARLOTTEN, CAROLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVENS SALAMO, HIANA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVENSON CRISPIN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEWART AHEDO, JOHN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEWART CRUZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEWART CRUZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEWART CRUZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEWART MEJIAS, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEWART RODRIGUEZ, BILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEWART RODRIGUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEWART TORRES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEWART-HILL CASTRO, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STHEA LOPEZ, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STHEA LOPEZ, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STIEHL BETANCOURT, FRANZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STINE CRUZ, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STODDARD LA TORRE, HAROLD N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STOLLE MORALES, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STOLLE SANTIAGO, CORALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STONE MALDONADO, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STORDE KOHN, ROTRAUD D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STORER HERNANDEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STORM, MARCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| STRANG, SHANNON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STRAUSS WILLIAMS, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STRAZZARA MATOS, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STRAZZARA MATOS, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STRICKER MUNIZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STRICKER MUNIZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STRICKER ROMAN, DICKSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STRIKER MENDEZ, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STRIKER MENDEZ, GERALDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STRIKER ROMAN, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STRIKER ROSA, CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STROUD WASHINGTON, MARISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STRUBBE BELTRAN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STRUBBE ENCHAUTEGUI, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STRUBBE GONZALEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STRUBBE HERNANDEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STRUBBE MARIN, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STRUBBE MARIN, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STRUBBE MELENDEZ, LEOPOLDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STRUBBE ONGAY, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STRUBBE PEREZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STRUBBE PLANAS, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STRUBBE PLANAS, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STRUBBE PLANAS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STRUBBE REYES, GABRIEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STRUBBE REYES, ISRAEL G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STRUBBE SOTOMAYOR, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STUART BELTRAN, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STUART COLLAZO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STUART COLON, MARTIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STUART GARCIA, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STUART MORALES, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STUART VARGAS, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STUART VARGAS, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STUART VAZQUEZ, BRAYAN O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STUART VELAZQUEZ, DULCINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STUART VELAZQUEZ, DULCINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STUART VILLANUE, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STUBBE FIGUEROA, HERNANN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STUBBE, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUARE GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUARES ESAVIVEL, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUARES LEDEE, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUARES LUCIANO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ACOSTA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ AGUAYO, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ AGUILAR, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ AGUILAR, MILAGROS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ALAMEDA, BRIGGITTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SUAREZ ALAMEDA, BRIGGITTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ALAMO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ALAMO, JULIO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ALAMO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ALFONSO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ALICEA, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ALICEA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ALICEA, MAYRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ALICEA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ALMEDINA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ALMODOVAR, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ALVARADO, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ALVARADO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ALVARADO, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ALVARADO, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ALVAREZ, DIOSDADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ALVAREZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ AMADOR, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ANDINO, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ANDINO, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ANDINO, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ANDINO, SERGIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ AQUINO, NILSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ARCE, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ARISTUD, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ AROCHO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ AROCHO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ARROYO, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ARROYO, JESSICA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ARZON, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ARZON, SORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ARZON, SORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ AVILES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ AVILES, ZHAILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ AYALA, FRANCIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ AYALA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ AYALA, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ BAEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ BAEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ BAEZ, ROSA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ BARRETO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ BATALLA, MARCIA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ BATISTA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ BATISTA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ BAYRON, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ BENITEZ, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ BENITEZ, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ BENITEZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SUAREZ BERRIOS DE GALLOZ, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ BERRIOS, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ BONILLA, SOA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ BORRERO, ANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ BORRERO, EDGARDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ BORRERO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ BORRERO, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ BORRERO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ BORRERO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ BURGOS, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CABAN, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CABAN, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CACERES, AURIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CACERES, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CACERES, JORGE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CACERES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CACERES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CACERES, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CACERES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CAJIGAS, MARTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CALDERON, DORALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CALDERON, NASHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CAMPOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CAMPOS, VERONICA DE LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CARABALLO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CARDONA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CARMONA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CARMONA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CARMONA, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CARMONA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CARRERO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CARRERO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CARRION, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CARRION, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CARTAGENA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CASAS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CASTILLO, EDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CASTRO, CARMEN S S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CASTRO, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CASTRO, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CELIS, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CISNEROS, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ COLLAZO, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ COLON, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ COLON, CARMEN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ COLON, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ COLON, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SUAREZ COLON, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ COLON, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ COLON, MYRTA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ COLON, NILDA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ COLON, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CONCEPCION, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CONCEPCION, PEDRO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CONCEPCION, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CONCEPCION, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CORA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CORNIER, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CORREA, PETER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CORSIS, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CORSIS, NURIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CORTES, NATHANAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CORTIJO, EVA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CORTIJO, EVA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ COTTE, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CRESPO, JAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CRUZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CRUZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CRUZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CRUZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CRUZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CRUZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CRUZ, LIOYD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CRUZ, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CRUZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CRUZ, NAHIR Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CRUZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ DAVILA, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ DE DAVILA, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ DE JESUS, GERALD I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ DE JESUS, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ DE LEON, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ DE LOS SANTOS, ANGELA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ DEL VALLE, CARMELITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ DEL VALLE, CARMEN T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ DEL VALLE, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ DEL VALLE, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ DEL VALLE, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ DEL VALLE, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ DEL VALLE, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ DEL VALLE, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ DELGADO, IBIS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ DELGADO, LUZ G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ DELGADO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ DELGADO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ DELGADO, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SUAREZ DELGADO, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ DELVALLE, RAFAEL MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ DERIEUX, ZOE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ DIAZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ DIAZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ DIAZ, KATHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ DIAZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ DIAZ, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ DIAZ, VILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ DIODONET, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ DIODONET, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ DURAN, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ DURAND, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ESPADA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ESPADA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ESPINAL, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ESPINAL, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ESQUIVEL, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ESTREMERA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ FAJARDO, VILMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ FELICIANO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ FELICIANO, NIMITZY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ FERNANDEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ FERRER, ARGELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ FERRER, ARGELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ FERRER, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ FERRER, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ FERRER, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ FIGUEROA, AURA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ FIGUEROA, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ FIGUEROA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ FIGUEROA, IRMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ FIGUEROA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ FIGUEROA, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ FLORES, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ FLORES, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ FORNES, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ FREYTES, CARLA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ FUENTES, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ GALARZA, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ GALARZA, ROMUALDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ GARCIA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ GARCIA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ GARCIA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ GARCIA, LUIS ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ GARCIA, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ GARCIA, YARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ GOMEZ, YAYMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ GOMEZ, YAYMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SUAREZ GONZALEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ GONZALEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ GONZALEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ GONZALEZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ GONZALEZ, CARLOS YADIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ GONZALEZ, EDITH { | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ GONZALEZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ GONZALEZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ GONZALEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ GONZALEZ, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ GONZALEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ GONZALEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ GONZALEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ GUTIERREZ, LUZ I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ GUZMAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ GUZMAN, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ HERNANDEZ, ELLIOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ HERNANDEZ, FRANK D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ HERNANDEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ HERNANDEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ HERNANDEZ, KISHNA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ HERNANDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ HERNANDEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ HERNANDEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ HERNANDEZ, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ HERNANDEZ, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ HERNANDEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ HERNANDEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ HERNANDEZ, SHEILA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ HERNANDEZ, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ HERNANDEZ, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ HERNANDEZ, YIDMA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ HERRERO, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ IRIZARRY, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ IZQUIERDO, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ IZQUIERDO, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ JEREZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ JEREZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ LAUREANO, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ LINARES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ LINARES, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ LLANOS, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ LLANOS, MOREYMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ LOPEZ, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ LOPEZ, JORGE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ LOPEZ, LEONIRDES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ LOPEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SUAREZ LOPEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ LOPEZ, MANUEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ LOPEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ LOPEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ LOPEZ, PAOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ LOPEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ LOPEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ LOPEZ, WILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ LOPEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ LORENZO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ LORENZO, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ LORENZO, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ LORENZO, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ LUGO, EMMANUEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MACHADO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MAESO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MALDONADO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MALDONADO, LUZ C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MARCHAN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MARCHAND, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MARIANI, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MARQUEZ, BRENDALISS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MARTINEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MARTINEZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MARTINEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MARTINEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MARTINEZ, DIONISIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MARTINEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MARTINEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MARTINEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MARTINEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MARTINEZ, LUISA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MARTINEZ, LUZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MARTINEZ, LUZAIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MARTINEZ, MARIELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MARTINEZ, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MARTINEZ, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MARTINEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MARTINEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MARTINEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MARTINEZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MARTINEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MATOS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MATOS, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MEADE, ANNETTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MEADE, ANNETTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MEADE, ANNETTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MEDINA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MEDINA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SUAREZ MELENDEZ, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MELENDEZ, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MELENDEZ, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MELENDEZ, IRMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MELENDEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MELENDEZ, NELSON X. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MELENDEZ, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MELENDEZ, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MELENDEZ, VICTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MENDEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MENDEZ, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MERCADO, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MERCADO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MERCED, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MERCEDES, ABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MILLAN, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MIRANDA, LIVIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MIRANDA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MIRANDA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MOJICA, IVELIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MOLINA, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MOLINA, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MOLINA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MOLINA, LIZ MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MONDESI, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MONTALVO, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MONTANEZ, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MONTANEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MONTANEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MONTES, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MONTES, IDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MONTIJO, EUGENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MORALES, ADAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MORALES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MORALES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MORALES, GLENDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MORALES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MORALES, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MORALES, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MORALES, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MORALES, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MORALES, ZORALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MORCIGLIO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MORENO, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MORENO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MORTINS BOUGER, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MULERO, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MUNIZ, ALEJANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MUNOZ, AMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SUAREZ MUNOZ, YASIRIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ NAPOLITANO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ NEGRON, DARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ NEGRON, FELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ NEGRON, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ NIEVES, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ NORIEGA, JENITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ NORIEGA, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ NUNEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ NUNEZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ NUNEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ OCASIO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ OCASIO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ OLIVARES, ZAHIRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ OLIVERAS, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ OQUENDO, AGNES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ORTIZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ORTIZ, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ORTIZ, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ORTIZ, DAURA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ORTIZ, DIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ORTIZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ORTIZ, EDDIE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ORTIZ, EDDIE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ORTIZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ORTIZ, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ORTIZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ORTIZ, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ORTIZ, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ORTIZ, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ORTIZ, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ORTIZ, NEMESIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ORTIZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ORTIZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ORTIZ, RUTH N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ OTERO, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ PABON, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ PACHECO, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ PACHECO, SUZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ PADILLA, GRESELIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ PADILLA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ PADRO, PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ PAGAN, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ PAGAN, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ PAGAN, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ PAGAN, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ PANTOJA, IDA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ PASTRANA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SUAREZ PEDRAZA, HOLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ PEREZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ PEREZ, BELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ PEREZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ PEREZ, EVA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ PEREZ, LAURA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ PEREZ, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ PEREZ, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ PEREZ, WALESKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ PEREZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ PESANTE, NELLY ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ PICA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ PIZARRO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ PIZARRO, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ PIZARRO, MELANIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ PIZARRO, MELANIE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ PIZARRO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ QUESTELL, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ QUILES, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ QUILES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ QUINONES, JEANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ QUINONES, JEANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ QUINONES, MIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RAMOS, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RAMOS, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RAMOS, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RAMOS, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RAMOS, KARLA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RAMOS, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RAMOS, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ REYES, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ REYES, KATHLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ REYES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RIOS, EDNA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RIOS, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RIOS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RIRERA, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RIVAS, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RIVERA, ABRAHAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RIVERA, ANGEL DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RIVERA, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RIVERA, ATHALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RIVERA, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RIVERA, BETSY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RIVERA, BETZY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RIVERA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RIVERA, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RIVERA, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SUAREZ RIVERA, DORIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RIVERA, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RIVERA, ELVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RIVERA, EPIFANIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RIVERA, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RIVERA, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RIVERA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RIVERA, IDALIA ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RIVERA, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RIVERA, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RIVERA, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RIVERA, LISBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RIVERA, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RIVERA, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RIVERA, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RIVERA, MAGDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RIVERA, MAGDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RIVERA, PAOLA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RIVERA, REINALDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RIVERA, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RIVERA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RIVERA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RIVERA, ZAURY G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ROBLES, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ROBLES, GERARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RODRIGUEZ, ADIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RODRIGUEZ, ANYELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RODRIGUEZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RODRIGUEZ, CHARLES R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RODRIGUEZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RODRIGUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RODRIGUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RODRIGUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RODRIGUEZ, ERMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RODRIGUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RODRIGUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RODRIGUEZ, JOANNITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RODRIGUEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RODRIGUEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RODRIGUEZ, KERMITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RODRIGUEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RODRIGUEZ, MIGUEL ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RODRIGUEZ, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RODRIGUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RODRIGUEZ, ROBERTO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SUAREZ RODRIGUEZ, SHANDIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RODRIGUEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RODRIGUEZ, WANDA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ROLON, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ROLON, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ROMAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ROMAN, EDGAR Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ROMAN, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ROMAN, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ROMERO, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ROMERO, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RORIGUEZ, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ROSA, CARIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ROSA, CARIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ROSA, GORMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ROSA, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ROSADO, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ROSADO, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ROSADO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ROSARIO, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ROSARIO, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ROSSO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RUIZ, ALMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RUIZ, DAISY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RUIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RUIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RUIZ, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ RUIZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SANCHEZ, ANGELA HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SANCHEZ, ESTIBALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SANCHEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SANCHEZ, IRIS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SANCHEZ, JO ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SANCHEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SANCHEZ, JULIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SANCHEZ, JULIEBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SANCHEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SANCHEZ, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SANCHEZ, MARIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SANCHEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SANCHEZ, SOLMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SANCHEZ, YANIRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SANCHEZ, YANIRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SANTANA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SANTANA, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SANTIAGO, ARMINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SANTIAGO, ARMINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SANTIAGO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SANTIAGO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SUAREZ SANTIAGO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SANTIAGO, HILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SANTIAGO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SANTIAGO, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SANTIAGO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SANTIAGO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SANTIAGO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SANTIAGO, ZULIAN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SANTOS, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SAWARD, MICHEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SEDA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SEDA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SEGUI, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SEGUI, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SEPULVEDA, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SEPULVEDA, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SEPULVEDA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SERRANO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SERRANO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SERRANO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SIACA, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SIERRA, ROSAELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SOTO, GEORMANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SOTO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SUAREZ, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SUAREZ, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SUAREZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SUAREZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SUAREZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SUAREZ, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SUAREZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SUAREZ, LOURDES A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SUAREZ, LUIS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SUAREZ, NELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SUAREZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SUAREZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ TABOADA, JESSEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ TABOADA, JESSEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ TABOADA, KAREN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ TIRADO, LUZ I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ TORRES, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ TORRES, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ TORRES, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ TORRES, DIALY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ TORRES, IRIS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ TORRES, IVANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ TORRES, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ TORRES, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ TORRES, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SUAREZ TORRES, MARANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ TORRES, MARANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ TORRES, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ TORRES, NORANGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ TORRES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ TORRES, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ TORRES, ROSA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ TORRES, ROSA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ TORRES, SIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ TORRES, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ TRINIDAD, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ TRINIDAD, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ TRINIDAD, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ URBAN, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ VALDES, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ VALENTIN, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ VALENTIN, CARMEN H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ VALLE, ELVIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ VARELA, EDDIE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ VARELA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ VARGAS, JUVENAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ VARGAS, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ VARGAS, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ VAZQUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ VAZQUEZ, FELIX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ VAZQUEZ, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ VAZQUEZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ VAZQUEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ VAZQUEZ, WALTER J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ VAZQUEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ VAZQUEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ VEGA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ VEGA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ VELAZQUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ VELAZQUEZ, EDGAR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ VELAZQUEZ, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ VELAZQUEZ, IDALISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ VELAZQUEZ, LYEMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ VELAZQUEZ, LYEMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ VELAZQUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ VELAZQUEZ, MERELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ VELAZQUEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ VELAZQUEZ, RAMON R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ VELEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ VELEZ, EMMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ VELEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ VELEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ VELEZ, YILMALIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ VERGARA, JOSE B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SUAREZ VILLAMIL, PROVIDELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ WILLIAMS, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ WILLIAMS, INMACULADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ZAPATA, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ZAYAS, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ, AGLAE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ, AGNES B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ, BLANCA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ, YESENIA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZHERNANDEZ, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZMARTINEZ, AUGUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZSANCHEZ, IRMA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAU GONZALEZ, BERNARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAU GONZALEZ, CRISTINA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAZO ANDREU, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAZO ANDREU, WILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAZO ANDREU, WILMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAZO BENTEGEAT, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAZO CATALA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAZO CATALA, JAVIER O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAZO CATALA, LISSETTE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAZO CATALA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAZO CATALA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAZO CATALA, SHEILA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAZO CRUZ, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAZO DIAZ, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAZO MEDRANO, XIOMARA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAZO MONTESINO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAZO MORALES, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAZO MUNOZ, FELIX G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAZO NIEVES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAZO NIEVES, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAZO RODRIGUEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAZO RODRIGUEZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAZO RODRIGUEZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAZO ROSADO, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAZO ROSADP, YAMILEX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAZO TEJADA, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAZO TEJADA, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAZO VARGAS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAZO VARGAS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAZO VAZQUEZ, LUZ O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAZO VAZQUEZ, LUZ O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SUAZO VAZQUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUBA DIZON, MELODY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUBERO COLLAZO, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUBIRA CORDOVA, NATALIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUBIRA CORDOVA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUBIRA DE CRUZ, ANA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUBIRANA REYES, KATHERINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCART CESSE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCCETTI CLAVIJO, IRENE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUD ALVAREZ, VICTOR S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUD CABAN, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUD FANTAUZZI, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUD GONZALEZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUD MARTINEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUD SANTIAGO, FRANCIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUED CAUSSADE, IBRAHIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUED JIMENEZ, FILOMENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUED JIMENEZ, MIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUED VALLADARES, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUED VEGLIO, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUEIRO ALVAREZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUEIRO VAZQUEZ, BERENICE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUERIO GARCIA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUERO ALAMO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUERO ALAMO, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUERO BELEN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUERO BELEN, ROSELYN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUERO DE JESUS, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUERO MARTINEZ, MIGUELINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUERO RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUERO ROBLES, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUERO SALAS, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUERO SOLIER, ALEXANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUERO SOLIER, FABIOLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUFRAN VELEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUGRANES DE LA VEGA, GISELLE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUGRANES DE LA VEGA, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUGRANES DE LA VEGA, MICHELLE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUGRANES GARCIA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUGRANES LEBRON, ALVIN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUGRANES RUIZ, IRIS T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUGRANES TEXIDOR, CARY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUGRANES VALLES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUGRANES VALLES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUGRANEZ ROSALES, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULBARAN LOPEZ, MARIELVY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULE CHAMORRO, RAYMA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULE MARTINEZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULEIMAN ROSADO, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SULIVERAS CASTRO, ARACELIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULIVERAS CASTRO, ARACELIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULIVERAS CASTRO, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULIVERA ORTIZ, IVELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULIVERAS TEXIDOR, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULIVERAS TORRES, EDGARDO V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULIVERAS TORRES, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULIVERAS VARGAS, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULIVERES DIAZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULIVERES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULLIVAN CORTES, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULLIVAN CORTES, MARICELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULLIVAN CORTES, MARICELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULLIVAN HOBBS, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULLIVAN LAZU, YARISBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULLIVAN LAZU, YARISBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULLIVAN MERCADO, HENRY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULLIVAN REYES, ZULEIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULLIVAN RIVERA, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULLIVAN RIVERA, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULLIVAN RODRIGUEZ, ELMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULLIVAN RODRIGUEZ, ELMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULLIVAN ROSADO, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULLIVAN SOTO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULLIVAN VAZQUEZ, JELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULLIVAN VINAS, OMAR MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULSONA OLIVENCIA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULSONA SANTIAGO, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUNTACHE CRUZ, BRENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUREDA PLAZA, OLGA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUREDA VALDESPINO, ISABELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUREDA VALDESPINO, ISABELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUREN BONILLA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUREN BONILLA, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUREN FIGUEROA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUREN FUENTES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUREN FUENTES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUREN FUENTES, WILLIAM O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUREN HUERTAS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUREN SANCHEZ, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUREN TIRADO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUREN VALENTIN, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUREN VAZQUEZ, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURENS PADILLA, ERICK M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURENS RODRIGUEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURENS SANCHEZ, VICTOR G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURENS VELAZQUEZ, ALBERT C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURENS VELAZQUEZ, EDGAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURFACE RIVERA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SURFACE RIVERA, DAISY B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURI RODRIGUEZ, VIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURIA CAMPOS, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURIEL BELEN, EDULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURILLO ANDINO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURILLO ASCAR, MARIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURILLO COTTO, IRIS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURILLO DAVILA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURILLO DEL VALLE, ERASMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURILLO FIGUEROA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURILLO FIGUEROA, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURILLO FUENTES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURILLO GONZALEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURILLO GUTIERREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURILLO MERCADO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURILLO NIEVES, BELKIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURILLO ORTIZ, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURILLO ORTIZ, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURILLO RODRIGUEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURILLO ROSELLO, FELIX R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURILLO ROSELLO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURILLO ROSELLO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURILLO RUIZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURILLO RUIZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURILLO RUIZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURILLO RUIZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURILLO SANCHEZ, ADALINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURILLO VAZQUEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURILLO VELAZQUEZ, NASTASSJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURILLO VIDAL, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURIS DAVILA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURIS DAVILA, LYSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURIS DAVILA, LYSEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURIS ORTIZ, ILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURIS ORTIZ, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURIS ROSA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURIS ROSA, JULYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURIS SANTANA, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURITA ACOSTA, FLOR G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURITA CABASSA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURITA CABASSA, MARIA DEL CA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURITA CARMENATTY, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURITA CRUZ, AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURITA CRUZ, KENNETH D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURITA ESPINOSA, CAMILLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURITA RODRIGUEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURITA RODRIGUEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURITA RODRIGUEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURITA RODRIGUEZ,JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SURITA SANTANA, SONIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURO PAGAN, NERITTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURO PELLICIER, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURO RIVERA, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURO ROJAS, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURO SOTO, SAMUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURO VAZQUEZ, JESSICA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURO VAZQUEZ, JESSICA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURREN ROBLES, WILLIAM J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURRILLO BETANCOURT, DORCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURRILLO RUIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSS PLAZA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSTACHE ABREU, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSTACHE ARROYO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSTACHE BONAFONT, MERALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSTACHE CAMACHO, ANDRES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSTACHE COLON, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSTACHE DE LEON, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSTACHE DE LEON, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSTACHE DE LEON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSTACHE GOMEZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSTACHE GOMEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSTACHE GOMEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSTACHE MEDINA, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSTACHE MEDINA, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSTACHE MEDINA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSTACHE MELENDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSTACHE MELENDEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSTACHE MELENDEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSTACHE MELENDEZ, SUSANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSTACHE MERCADO, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSTACHE MORALES, ENGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSTACHE MORALES, MAXIMINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSTACHE RAMOS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSTACHE RIVERA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSTACHE RIVERA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSTACHE SEPULVEDA, JOSEBASTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSTACHE SUSTACHE, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSTACHE SUSTACHE, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSTACHE SUSTACHE, FLORITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSTACHE SUSTACHE, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSTACHE SUSTACHE, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSTACHE SUSTACHE, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSTACHE SUSTACHE, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSTACHE SUSTACHE, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSTACHE SUSTACHE, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSTACHE SUSTACHE, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSTACHE SUSTACHE, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSTACHE SUSTACHE, MODESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SUSTACHE TIRADO, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSTACHE VAZQUEZ, ELISEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSTACHE, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUTACHE SUSTACHE, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUTLIFF RAMIREZ, RONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUTLIFF, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SWEAT SMART, JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYED, TANVIR U. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SZABO RIVERA, ICSIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TABALES ROSADO, MELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TABALES ROSADO, MELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TABALES ROSADO, MELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TABALES VEGA, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TABARES SOSSA, MARIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TABOADA COLLAZO, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TABOADA GONZALEZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TABOADA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TABOAS DAVILA, LYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TABOAS DAVILA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TABOAS FIGUEROA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TABOAS FIGUEROA, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TABOAS OTERO, FRANK A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TABOAS PORTALATIN, CARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TABOAS RIOS, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TABOAS ROMAN, ALBA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TABOAS SACARELLO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TABOAS, FRANK A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TABORA MORALES, ELDYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TABORA MORALES, ELDYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TACORONTE AQUINO, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TACORONTE BONILLA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TACORONTE BONILLA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TACORONTE LOPEZ, SANDRA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TACORONTE OLIVIER, LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TACORONTE ROMAN, EDGARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TACORONTE ROMAN, EDGARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TACURI GOMEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TADDIO ROSALES, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TADEL SIMON, THERESE MARTHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAFANELLI FIGUEROA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAGHBOSTANI RIVERA, VERONICA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAGLE RODRIGUEZ, NATALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAGLE VALENTIN, HAYSER W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAHA MONTALVO, AMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAIME DE CRUZ, JESSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALABA MARRERO, ELMER J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAMAS DE MARQUEZ, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA ACEVEDO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA ACEVEDO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TALAVERA ACEVEDO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA ACEVEDO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA ACEVEDO, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA ALBARRAN, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA ALBARRAN, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA AVILES, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA BADILLO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA BOSCH, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA CACERES, JEANETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA CAMACHO, RICARDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA CARRERO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA CARRION, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA CORTES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA CORTES, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA CRUZ, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA CRUZ, BRYAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA CRUZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA CRUZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA DEL VALLE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA DIAZ, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA GARCIA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA GARCIA, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA GONZALEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA HERNANDEZ, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA IBARRONDO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA LOPEZ, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA LOPEZ, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA LOPEZ, ZULINET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA MALDONADO, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA MALDONADO, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA MARCIAL, MALENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA MARTINEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA MATOS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA MIELES, DORA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA NIEVES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA OCASIO, MARIAC C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA PERAZA, ELVIN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA QUINONES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA RIVERA, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA RIVERA, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA RIVERA, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA RODRIGUEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA RODRIGUEZ, SARA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA RUIZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA SANCHEZ, JOSEPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA SANCHEZ, JOSEPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA SANTIAGO, SARAI B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA SOTO, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TALAVERA TORRES, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA VALENTIN, JAMIELEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA VEGA, RODNEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERACRUZ, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALBOT ALVAREZ, NICOLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALBOT CASTILLO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLADA PENA, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMAREZ VAZQUEZ, VLADIMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMAYO MASEDA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMAYO SANTIAGO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANCO ARROYO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANCO ARROYO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANCO BAEZ, JOSE JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANCO CRISPIN, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANCO CRISPIN, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANCO DE JESUS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANCO DONES, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANCO GALINDEZ, ANGEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANCO GALINDEZ, JASMIN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANCO GARCIA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANCO MAISONET, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANCO MAISONET, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANCO NIEVES, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANCO PIZARRO, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANCO RAMOS, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANCO RAMOS, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANCO RIVERA, JOELYS T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANCO ROMAN, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANCO SANCHEZ, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANCO VELAZQUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANCO VILLEGAS, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANG YUI, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANNER FEIJOO, SHERRIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANNER ZALDUONDO, MARY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANNER, GEORGE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANON ALVAREZ, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANON COTTO, IRMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANON CRUZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANON DE JESUS, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANON DIAZ, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANON DIAZ, JEAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANON DIAZ, YOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANON GONZALEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANON GRACIA, ZAYDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANON MAURE, GUALDELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANON MAYSONET, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANON MAYSONET, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANON MELENDEZ, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANON MOLINA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TANON MOLINA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANON MOLINA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANON NIEVES, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANON NIEVES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANON NIEVES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANON REYES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANON ROJAS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANON SANCHEZ, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANON SANCHEZ, EMILY J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANON SANCHEZ, XAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANON SANTIAGO, JAZER J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANON VAZQUEZ, BENIGNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANON VAZQUEZ, MARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANON VELAZQUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANTAO ECHEVARRIA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAON RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA ALOMAR, HILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA BERRIOS, ALEJANDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA BIBILONI, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA CAMACHO, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA CANCEL, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA CARINO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA CARINO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA CARRASQUILLO, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA CARRASQUILLO, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA CEPEDA, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA CEPEDA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA CLEMENTE, CYNTHIA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA COLLAZO, JAPHET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA COLON, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA COLON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA COLON, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA COSME, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA CRUZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA CRUZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA CRUZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA CRUZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA DAVID, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA DE JESUS, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA DE JESUS, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA DE PENA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA DELGADO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA DIAZ, HILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA DIAZ, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA DIAZ, RENE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA ESCALERA, FELIPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA ESPADA, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA ESPREO, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA FEBRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TAPIA FEBRES, DEOGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA FEBRES, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA FERNANDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA FIGUEROA, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA FIGUEROA, YANETTSI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA FLORES, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA FONTANEZ, HUMBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA FONTANEZ, HUMBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA GERENA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA GOMEZ, ALBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA GONZALEZ, EDITH J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA GONZALEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA GONZALEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA GONZALEZ, ENID J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA GONZALEZ, MARCOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA GUADALUPE, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA HERNANDEZ, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA HERNANDEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA IDALIS, MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA LOPEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA LOPEZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA MAISONET, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA MAISONET, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA MAISONET, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA MAISONET, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA MALAVE, ENID DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA MALAVE, ENID DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA MALDONADO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA MALDONADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA MALDONADO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA MALDONADO, JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA MALDONADO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA MALDONADO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA MARQUEZ, SHERLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA MARQUEZ, SHERLEY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA MARQUEZ, SHERLEY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA MARTINEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA MARTINEZ, MICHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA MATEO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA MAYSONET, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA MELENDEZ, ARELIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA MELENDEZ, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA MELENDEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA MELENDEZ, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA MELENDEZ, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA MIRANDA, EDWIN FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA MONELL, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA MORA, SIMON B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|----------|-----------|-----------|-----------|------|-------|----------|------------|-------------|---------|--------|
| TAPIA MULERO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA NIEVES, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA NIEVES, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA OCASIO, JUAN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA ORTIZ, NESTOR N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA ORTIZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA OTERO, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA PENALOZA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA PENALOZA, AIDA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA PENALOZA, IDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA PEREZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA PIMENTEL, FABIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA PIMENTEL, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA PIZARRO, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA PIZARRO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA PIZARRO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA PIZARRO, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA PIZARRO, ROSA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA QUEEMAN, GRISSELLE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA QUINONES, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA QUINONEZ, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA RABELO, JOHANNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA RAMOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA RAMOS, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA RAMOS, MELWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA RASCH, ELIZA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA RIOS, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA RIOS, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA RIOS, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA RIVERA, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA RIVERA, ANGELA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA RIVERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA RIVERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA RIVERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA RIVERA, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA RIVERA, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA RIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA RODRIGUEZ, ADRIAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA RODRIGUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA ROLON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA ROSA, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA ROSADO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA ROSARIO, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA RUIZ, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA SANCHEZ, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA SANTIAGO, ARLENE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TAPIA SANTIAGO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA SANTIAGO, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA SANTIAGO, MARIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA SANTOS, DWIGHT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA SOLIS, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA SOLIS, LILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA SOLIS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA SOLIS, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA SOTO, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA SOTO, ODALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA SOTO, ODALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA TAPIA, IRIS NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA TAPIA, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA VALLE, ALI JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA VELAZQUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA VELAZQUEZ, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA VERDEJO, FLORENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA VIERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA VIERA, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA, MARIA TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAQON FEBUS, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAQON NIEVES, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAQON TORRES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAQON VELAZQUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARABOCHIE GARCIA, ILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARAFA BOSA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARAFA BOSA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARAFA CORTES, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARAFA FELICIANO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARAFA IRIZARRY, FERNANDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARAFA MARTINEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARAFA ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARAFA ORTIZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARAFA ORTIZ, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARAFA ORTIZ, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARAFA ORTIZ, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARAFA PEREZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARAFA PEREZ, NILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARAFA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARAZA COLON, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARDI GALARZA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARDI GALARZA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARDI GONZALEZ, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARDI GONZALEZ, NORMA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARDI MUNIZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARDI MUNIZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARDI ORTIZ, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARDI ORTIZ, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARDI RAMOS, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TARDI RIVERA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARDY BUYE, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARDY GARCIA, AURELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARDY GARCIA, MAYRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARDY MERCADO, LESBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARDY MONTALVO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARDY NIEVES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARDY NIEVES, JULIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARDY RIVERA, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARONJI TORRES, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARRATS FARRELLY, DELIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARRATS FARRELLY, DELIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARRATS FARRELLY, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARRATS FARRELLY, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARRATS JIMENEZ, ONIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARRAZA ADORNO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARRAZA ADORNO, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARRAZA ADORNO, INGRID L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARRAZA VILLAFANE, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARTAK GILIBERTYS, AGNES DE LOS ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARUD SABBAG, RAUL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARZIA DOMENECH, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIS SANTIAGO, YOLINNELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATUM GOMEZ, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATUM GOMEZ, ASTRID N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAUB PACHECO, ERIKA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAUB ROBLES, RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAULL CRUZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVALES DEFONTAINE, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVARES ABREU, IRENE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVARES DE DIAZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVARES DE DIAZ, RAMONA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVARES RODRIGUEZ, FANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVARES RODRIGUEZ, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVARES, SHIRLEY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ ABREU, MAXIMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ ALFARO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ CARBAJAL, NEYDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ CARDONA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ CARVAJAL, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ CASTILLO, EFREN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ CORDERO, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ CORDERO, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ CORDERO, JUAN PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ CRUZ, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ CRUZ, LIZVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ DIAZ, RAMONA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ DUMENG, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TAVAREZ DUQUE, MARISJOSEFINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ ECHEVARRIA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ FERMIN, ANA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ FRIAS, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ FRIAS, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ GARCIA, JANICE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ GONZALEZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ GONZALEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ GONZALEZ, OMAR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ GUZMAN, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ GUZMAN, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ LOPEZ, JADE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ LUGO, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ MALDONADO, CELIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ MONEGRO, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ ORTIZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ PEREZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ PEREZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ PEREZ, NELCY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ PEREZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ PINOT, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ RAMOS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ RAMOS, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ RAMOS, IVETTE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ RAMOS, MADELINE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ RAMOS, MADELINE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ RAMOS, RAUL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ RAMOS, SOL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ RODRIGUEZ, FANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ RODRIGUEZ, MICHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ RODRIGUEZ, RAMON O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ ROMAN, LEIRIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ ROMAN, MANUEL DE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ ROSA, YOLIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ SANTIAGO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ SANTIESTEBAN, MARIANA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ SOTO, MIREYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ TAVAREZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ VALENTIN, MILCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ VELAZQUEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ VELEZ, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ VELEZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVEIRA TIRADO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVEIRA TIRADO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVERAS CONSUEGRA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVERAS CORDERO, YARIELIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVERAS ENCARNACION, MELODY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVERAS ENCARNACION, MELODY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVERAS GONZALEZ, CARLOS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TAVERAS JIMENEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVERAS NEGRON, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVERAS SANCHEZ, VICTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVERAS SANTIAGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVERAS TORRES, DANILO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAYLOR NAVEDO, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAYLOR SUAREZ, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAYLOR UBINAS, MABEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAYLOR, MAR LEE K. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEIEDOR LEON, NAGIL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEISSONIERE COTTO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEISSONNIERE ALMADOVAR, TAINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEISSONNIERE COMAS, JOHANNA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEISSONNIERE COMAS, JOHANNA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEISSONNIERE LABOY, PROVI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEISSONNIERE RUEDA, NIDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEITELBAUM MARTINEZ, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEITELBAUM MARTINEZ, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJADA BATISTA, BERNABE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJADA CANALES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJADA CENTENO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJADA CLAUDIO, EILEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJADA DIAZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJADA FERMAINT, INEABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJADA FERMAINT, INEABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJADA GARCIA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJADA GONZALEZ, GENNESIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJADA GUERRERO, EDWIN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJADA MARTINEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJADA MARTINEZ, LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJADA MIRANDA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJADA ORTEGA, CYNTHIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJADA PAULINO, ANA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJADA PAULINO, ANA MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJADA PEREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJADA QUINONES, CLARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJADA QUINONES, MARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJADA RIOS, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJADA RIVAS, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJADA RIVERA, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJADA RODRIGUEZ, RUBY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJADA SANTOS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJADA VALERIO, CLAUDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJADA VALERIO, CLAUDIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJADA VERA, EDGARDO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJADA, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJAS SAEZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJEDA AYALA, JESSICA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJEDA AYALA, JESSICA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TEJEDA CALDERON, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJEDA CHECO, LUZ J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJEDA DEL MONTE, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJEDA ESTRELLA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJEDA ESTRELLA, FELIX EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJEDA ESTRELLA, GEOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJEDA FIGUEROA, DANILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJEDA JIMENEZ, ONIL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJEDA JIMENEZ, ONIL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJEDA ORTEGA, CYNTHIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJEDA ORTIZ, INGRID B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJEDA ORTIZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJEDA PERALTA, VICTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJEDA RODRIGUEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJEDOR DAVILA, IRMALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJEDOR LEON, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJERA FERNANDEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJERA FERNANDEZ, JANNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJERA FERNANDEZ, RAFAEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJERA PEREZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJERA RIVERA, LUZ VIOLETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJERA SILVA, KIARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJERA ZAYAS, ROBERTO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJERAS MORALES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJERO CABRERA, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJERO ORTIZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJERO RODRIGUEZ, WISTERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJERO RODRIGUEZ, WISTERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJERO TORRES, MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJERO TORRES, MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJERO VEGA, AIDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJERO VEGA, ANNELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELEMACO ADORNO, SUANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELEMACO OQUENDO, EVANERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELLADO BETANCOURT, BARNEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELLADO CHICLANA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELLADO CHICLANA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELLADO CHICLANA, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELLADO COLON, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELLADO DOMENECH, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELLADO GARCIA, AGLAE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELLADO LOPEZ, EMERITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELLADO LOPEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELLADO LOPEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELLADO MARTINEZ, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELLADO MATIAS, EUMABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELLADO MERCADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELLADO MUNIZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELLADO PEREZ, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TELLADO RAMOS, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELLADO REYES, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELLADO REYES, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELLADO ROSADO, BOBBY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELLADO ROSADO, EDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELLADO ROSADO, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELLADO ROSARIO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELLADO SABATER, MIDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELLADO SABATER, MIDALY DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELLADO SANTIAGO, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELLADO SANTIAGO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELLADO SANTIAGO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELLADO TELLADO, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELLERIA CASTRO, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELLERIAS ARRIAGA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELLES LOZADA, EDUARDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELLES LOZADA, EDUARDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELLES MARTINEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELLES MELENDEZ, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELLES MELENDEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELLES MELENDEZ, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELLES ROSARIO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELLES ROSARIO, ROSENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELLES ROSARIO, ROSENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELLES TELLES, GLORIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELLES TELLES, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELLEZ VALENTIN, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELLO BERNACET, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELLO COLLI, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELLO RAMOS, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELLO SANTINI, CARMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELMONT BAEZ, ZOE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELMONT BAEZ, ZOE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELMONT RIOS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELMONT RODRIGUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELMONT RODRIGUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEMPLAR RIVERA, SAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEMPLAR, SAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEN COLON, MINELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEN MERCED, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEN ORTIZ, MIGUEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TENORIO BETANCOURT, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TENORIO BETANCOURT, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TENORIO GONZALE, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TENORIO LASPINA, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TENORIO PAGAN, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERC ECHEVARRIA, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERC ECHEVARRIA, JOAQUIN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERC ECHEVARRIA, JOAQUIN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TERC ECHEVARRIA, SHEILA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERCENO FIGUEROA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERCENO FIGUEROA, ROBERTO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERCEÑO FIGUEROA, ROBERTO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERON COSME, ESTEFANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERON GONZALEZ, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERON MENDEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERON MENDEZ, NATALYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERON MOLINA, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERON ROMERO, ONIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERON VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRADA PEREZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRASA SOLER, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRASSA BIRD, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERREFORT MONTERO, EMILIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERREFORTE MONTERO, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERREFORTE RIVERA, JUAN P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERREFORTE ROSA, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRERO FERNANDEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRERO MELLA, DILCIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRERO SANTOS, ANA DELIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRON ACEVEDO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRON ARBELO, EDWIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRON CABRERA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRON CABRERA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRON CANDELARIA, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRON CANDELARIA, BRYAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRON CANDELARIA, GABRIEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRON COLON, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRON COLON, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRON HERNANDEZ, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRON HERNANDEZ, GRISEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRON IRIZARRY, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRON JIMENEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRON MALDONADO, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRON MUNIZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRON ORTIZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRON QUINONES, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRON REVERON, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRON RIVERA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRON RIVERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRON RIVERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRON ROMAN, OMAR T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRON RUIZ, ALMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRON RUIZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRON RUIZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRON SOTOMAYOR, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRON TAMEZ, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRON TORRES, AMARILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TERRON TORRES, AMARILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERSON CARTAGENA, NEYCHA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERSON CARTAGENA, NEYCHA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERUEL ALMODOVAR, EDWIN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERUEL CARABALLO, LUDGERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERUEL LOPEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEST, TEST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TESTANI VAZQUEZ, FRANCESCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TESTONI PABON, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEVENAL RIVERA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXEIRA CARMONA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXEIRA COLON, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXEIRA GARCIA, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXEIRA MELENDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXEIRA MELENDEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXEIRA MELENDEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXEIRA MELENDEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXEIRA RODRIGUEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXEIRA RODRIGUEZ, PURA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXEIRA RODRIGUEZ, PURA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXEIRA RODRIGUEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXEIRA RODRIGUEZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXEIRA RODRIGUEZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXEIRA SANCHEZ, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXEIRA VAZQUEZ, ROBERTO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR ARROYO, LIONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR CAMPOS, EDA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR CAMPOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR COLON, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR CORDERO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR CORDERO, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR DAVILA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR DELGADO, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR ERAZO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR FELICIANO, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR FELICIANO, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR FELICIANO, PORFIRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR FIGUEROA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR FLORES, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR GARCIA, EFRAIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR GOMEZ, ALMA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR GONZALEZ, BASILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR GONZALEZ, BASILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR GRACIA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR LOPEZ, MAYTTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR LOPEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR MANGUAL, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR MANGUAL, JOSE H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR MANGUAL, LISANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TEXIDOR MANGUAL, MAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR MANGUAL, NEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR MARIN, FELIPE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR MARIN, PEDRO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR ORTIZ, EULALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR ORTIZ, EULALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR PAGAN, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR PAGAN, NILFRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR QUILES, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR RAMIREZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR RAMIREZ, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR RAMOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR RENTA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR RIOS, FREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR RIVERA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR RODRIGUEZ, LINDA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR ROSA, JOSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR RUIZ, RAISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR SALAVARIA, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR SANCHEZ, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR SANCHEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR SANCHEZ, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR SANTI, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR SANTI, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR SANTI, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR SUAREZ, DIONISIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR TORO, DAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR VARGAS, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR VEGA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIDOR,LISANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THEARD THILLET, JAMALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THIBOU WALTERS, SHAUNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THIBOU WALTERS, SHAUNETTE P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THIELE JUSINO, HENRIETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THIELE SOLIVAN, JULIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THIELE SOLIVAN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THIELE SOLIVAN, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THILLET COLON, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THILLET CORREA, ADA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THILLET DE LA CRUZ, GEYLA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THILLET DELGADO,JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THILLET GONZALEZ, LETICIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THILLET GUZMAN, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THILLET LISBOA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THILLET MORALES, JUANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THILLET PORRATA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THILLET RAMOS, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| THILLET RIVERA, RUBEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THILLET ROLENSON, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THILLET, ASTRID S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THISMON MANE, LIGIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS ALVAREZ, SAM A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS BERRIOS, OLGA MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS BURGOS, ABEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS CALDERON, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS CANO, JOSEPH J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS CRESPO, ANGELITA. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS CRESPO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS GOMEZ, FRANCERRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS GRANIELA, OWANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS GRANIELA, OWANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS JIMENEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS LORA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS MIRANDA, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS RAMOS, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS RAMOS, KIMBERLY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS RIDER, VANCE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS SEVERINO, SILVIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS SEVERINO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS TORRES, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS TORRES, LUZ J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS VITALI, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS WILLIAMS, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMPSON DIA Z, SAMUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMPSON MAS, VICTOR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMPSON OLIVIERI, GREICHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMPSON RIOS, LUCY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMPSON RIOS, LUCY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THON PINERO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THON RAUCHLE, SOLEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THYS TORRES, MARC F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIBEN SANTIAGO, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIBEN SANTIAGO, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIBEN SANTIAGO, YARISIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIBEN SANTIAGO, YARISIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIBURCIO CAMACHO, DARLENE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIBURCIO CANDELARIA, NICOLE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIBURCIO GOMEZ, CARLIXTA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIBURCIO GOMEZ, CARLIXTA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIBURCIO MALDONADO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIBURCIO RAMOS, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIBURCIO RAMOS, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIDWELL LLABRES, CHERRYL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIENO MARCELINO, BIANKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIESO TOSADO, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TILEN BERNABE, ELI J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TILEN BERNABE, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TILEN SOUFRONT, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TILES CRUZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TILLER, PAUL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TILLERO ROSA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TILLERO ROSAS, MILAGROS T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TILO CHACON, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIMBER GIBOYEAUX, JAMES H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIMBER PENALBER, JAMES H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIMM RIOS, BRIDGET M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIMOTHEE OLIVERIS, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIMOTHEE VEGA, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TINEO CARRERO, MAGDA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TINEO LLINAS, KATTY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TINEO MARCELINO, BIANKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TINEO MORENO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TINEO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIO FERNANDEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIO GARCIA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIO QUIJANO, ILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ABREU, ALMA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ACEVEDO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO AGOSTO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO AGOSTO, GERSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO AGOSTO, LEYLA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO AGOSTO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO AGUELLES, PILAR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ALBANDOZ, EDWIN JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ALFARO, ZULIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ALICEA, CELIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ALVARADO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ALVAREZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ALVAREZ, ANA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO AMILL, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ANDUJAR, SHEILA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO APONTE, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO APONTE, ELFFY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO APONTE, ENNID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO APONTE, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO AROCHO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ARROYO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ARROYO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ARROYO, GLORIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ARROYO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ARROYO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO AVILES, AISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO AVILES, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO AVILES, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TIRADO AVILES, HEATHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO AVILES, HEATHER J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO AVILES, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO AYALA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO AYALA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO AYALA, JINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO AYALA, JINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO AYALA, JUAN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO AYALA, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO AYALA, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO AYALA, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO AYALA, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO BADILLO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO BAEZ, NORA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO BARBOSA, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO BARRERAS, LISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO BARRETO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO BELEN, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO BENITEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO BENITEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO BENITEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO BERMUDEZ, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO BERRIOS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO BERRIOS, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO BERRIOS, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO BERROCALES, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO BERROCALES, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO BETANCOURT, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO BONANO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO BONET, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO BONET, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO BRITO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO BRITO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO BURGOS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CABAN, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CALDERON, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CALERO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CALLEJAS, CAROLINE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CALLEJAS, GABRIELA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CAMACHO, EUSTACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CAMACHO, NORMA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CAMBRELEN, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CAMBRELEN, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CAMBRELLEN, JOEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CANCEL, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CARABALLO, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CARDENALES, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CARDENALES, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CARDONA, LAURA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TIRADO CARLO, FLORENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CARMONA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CARO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CARRADERO, YEMILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CARRASQUILLO, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CARRASQUILLO, WANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CARRILLO, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CARTAGENA, EMSYE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CARTAGENA, KELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CARTAGENA, KELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CASIANO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CASTILLO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CASTILLO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CASTILLO, TOMAS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CEDENO, RICARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CENTENO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CENTENO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CHEVERE, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CHEVERE, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CINTRON, JACMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CINTRON, JACMIR N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CINTRON, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CLASS, DEBORAH G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CLASS, DEBORAH G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO COLMENARES, LEIDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO COLON, ALNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO COLON, ALNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO COLON, ANA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO COLON, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO COLON, ANASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO COLON, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO COLON, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO COLON, OMAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO COLON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO COLON, RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO COLON, RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO COLON, ROBERTO DE DIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO COLON, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CONCEPCION, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CORDERO, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CORDOVA, REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CORTES, NAYRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO COSTACAMPS, CINTHIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CRESPO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CRESPO, JANILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CRESPO, JOSE ONIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CRUZ, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CRUZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CRUZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TIRADO CRUZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CRUZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CRUZ, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CRUZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CRUZ, IVOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CRUZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CRUZ, JOEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CRUZ, JOVAIKA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CRUZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CRUZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CRUZ, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CRUZ, MAYRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CRUZ, MAYRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CRUZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO CRUZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO DASTA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO DAVILA, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO DE JESUS, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO DE JESUS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO DE JESUS, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO DE LEON, DARIANYM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO DEL ALBA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO DEL ALBA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO DELGADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO DELGADO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO DELGADO, KAREVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO DELGADO, LEONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO DELGADO, LEONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO DELGADO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO DELGADO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO DIAZ, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO DIAZ, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO DIAZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO DIAZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO DIAZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO DIAZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO DIAZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO DIAZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO DIAZ, VIVIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ENCARNACION, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ENCARNACION, LILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ESCOBAR, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ESPIRITUSANTO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ESQUILIN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO FALCON, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO FELICIANO, ARLENE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO FELICIANO, KEVIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO FELICIANO, NAOMI E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO FELICIANO, WANDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TIRADO FELIX, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO FIGUEROA, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO FIGUEROA, ILIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO FIGUEROA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO FIGUEROA, ZAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO FONSECA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO FONSECA, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO GARCIA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO GARCIA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO GARCIA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO GARCIA, EDGAR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO GARCIA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO GARCIA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO GARCIA, MANUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO GARCIA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO GARCIA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO GARCIA, MERARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO GARCIA, MERARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO GARCIA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO GARCIA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO GARCIA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO GARCIA, XAYMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO GARCIA, XAYMARA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO GARDON, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO GARRIGA, HILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO GIRONA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO GIRONA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO GIRONA, MELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO GOMEZ, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO GOMEZ, WANDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO GONZALEZ, ADA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO GONZALEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO GONZALEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO GONZALEZ, GREGORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO GONZALEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO GONZALEZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO GONZALEZ, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO GONZALEZ, LEYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO GONZALEZ, LEYMARIE X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO GONZALEZ, LONCA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO GONZALEZ, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO GONZALEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO GONZALEZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO GRAULAU, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO GUEVARA, FUNDADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO GUEVARA, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO GUEVARA, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO GUIDICELLI, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO HERNANDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TIRADO HERNANDEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO HERNANDEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO HERNANDEZ, EDGARDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO HERNANDEZ, ENRIQUE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO HERNANDEZ, ENRIQUE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO HERNANDEZ, KAREM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO HERNANDEZ, KAREM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO HERNANDEZ, KELVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO HERNANDEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO HERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO HERNANDEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO HERNANDEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO HERNANDEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO HERNANDEZ, SONIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO HERNANDEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO HUERTAS, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO HUERTAS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO HUERTAS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO HUERTAS, NAYDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ILLAS, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO IRIZARRY, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO IRIZARRY, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO JAVIER, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO JIMENEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO JIMENEZ, YAHSAI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO JUSINO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO LABOY, IDALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO LAMELA, JESSICA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO LEBRON, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO LEBRON, VICTOR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO LEBRON, VICTOR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO LEBRON, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO LEBRON, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO LEGUILLOU, ELBIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO LEGUILLOU, RADAMES L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO LETRIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO LIZARDI, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO LOPEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO LOPEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO LOPEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO LOPEZ, ISOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO LOPEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO LOPEZ, LIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO LOPEZ, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO LOPEZ, MARIELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO LOPEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO LORENZO, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO LUGO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO LUGO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TIRADO LUNA, AMILCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MADERA, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MALDONADO, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MALDONADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MALDONADO, DORKA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MALDONADO, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MANGUAL, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MARCANO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MARCON, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MARRERO, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MARRERO, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MARTINEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MARTINEZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MARTINEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MARTINEZ, ANGELIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MARTINEZ, JESUSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MARTINEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MARTINEZ, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MARTIR, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MARTIR, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MATEO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MATOS, AIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MAYSONET, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MEDINA, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MEDINA, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MEDINA, FILIPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MEDINA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MEDINA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MEDINA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MEJIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MELENDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MELENDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MELENDEZ, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MENDEZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MENDEZ, PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MENENDEZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MENENDEZ, GERARDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MENENDEZ, GERARDO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MERCADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MERCADO, GABRIEL H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MERCADO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MERCED, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MIRANDA, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MIRANDA, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MOLINA, MARIELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MOLINARI, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MONTALVO, GLADYS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MONTALVO,JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MONTANEZ, EDNA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TIRADO MONTANEZ, MELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MONTANEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MONTESINOS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MONTIJO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MONTIJO, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MORALES, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MORALES, KIVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MORALES, LIONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MORALES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MORALES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MORALES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MORALES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MORALES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MORALES, ROSALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MOREIRA, MYRIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MOREIRA, NORA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MORENO, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MUNIZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MUNIZ, HECTOR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MUNIZ, JOHN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MUNIZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MUNIZ, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MUNIZ, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MUNOZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MUNOZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MUNOZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO NARVAEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO NASSER, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO NEGRON, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO NEGRON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO NIEVES, FREDDY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO NUNEZ, MARY O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO OCASIO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO OCASIO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO OJEDA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO OLIVERAS, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO OLIVERAS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ORTA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ORTEGA, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ORTEGA, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ORTIZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ORTIZ, ANA EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ORTIZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ORTIZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ORTIZ, EFREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ORTIZ, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ORTIZ, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ORTIZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ORTIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TIRADO ORTIZ, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ORTIZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ORTIZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ORTIZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ORTIZ, NORMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ORTIZ, NORMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ORTIZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ORTIZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ORTIZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO OTERO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO PACHECO, CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO PACHECO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO PADILLA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO PADILLA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO PADILLA, VLADIMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO PAGAN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO PAGAN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO PAGAN, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO PANCORDO, ROBERT E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO PANIAGUA, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO PARIS, CHRISTIAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO PASTRANA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO PASTRANA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO PEREZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO PEREZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO PEREZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO PEREZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO PEREZ, GLENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO PEREZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO PEREZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO PEREZ, SONIA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO PINEIRO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO PINERO, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO POLO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO QUILES, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO QUINONES, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO QUINONES, IVAN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO QUINONES, NELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RAMOS, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RAMOS, ERC D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RAMOS, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RAMOS, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RAMOS, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RAMOS, ROSA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RESTITUYO, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO REYES, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO REYES, JUAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TIRADO REYES, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO REYES, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RIOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RIOS, MARIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RIVERA, ANTONIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RIVERA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RIVERA, CIRILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RIVERA, DENISSE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RIVERA, EDIER E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RIVERA, EFRAIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RIVERA, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RIVERA, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RIVERA, JARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RIVERA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RIVERA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RIVERA, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RIVERA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RIVERA, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RIVERA, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RIVERA, MAYRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RIVERA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RIVERA, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RIVERA, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RIVERA, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RIVRA, BRIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ROBLES, DANIEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RODRIGUEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RODRIGUEZ, CELSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RODRIGUEZ, CHRISTOPHER L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RODRIGUEZ, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RODRIGUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RODRIGUEZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RODRIGUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RODRIGUEZ, JORGE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RODRIGUEZ, JUAN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RODRIGUEZ, LYCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RODRIGUEZ, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RODRIGUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RODRIGUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RODRIGUEZ, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RODRIGUEZ, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RODRIGUEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RODRIGUEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RODRIGUEZ, OMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RODRIGUEZ, OMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TIRADO RODRIGUEZ, TAHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RODRIGUEZ, YARELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RODRIGUEZ, YARELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RODRIGUEZ, YARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RODRIQUEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ROLDAN, OCTAVIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ROLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ROLON, LUIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ROMAN, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ROMAN, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ROMERO, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ROMERO, ERIC O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ROMERO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ROSA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ROSA, ENEIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ROSA, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ROSA, MAYRA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ROSA, NATACHA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ROSADO, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ROSADO, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ROSADO, FAUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ROSADO, KEILA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ROSARIO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ROSARIO, KASEY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ROSARIO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ROSARIO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ROSARIO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ROUCO, LIZMARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RUBERTE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RUBERTE, CARMEN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RUIZ, ELIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RUIZ, ERNESTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RUIZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RUIZ, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RUIZ, LIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RUIZ, LIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO RUIZ, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SALTARES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SANCHEZ, SALLY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SANCHEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SANCHEZ, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SANCHEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SANCHEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SANCHEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SANCHEZ, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SANCHEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SANCHEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SANCHEZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SANTANA, FAUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TIRADO SANTANA, IRIS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SANTANA, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SANTANA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SANTIAGO, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SANTIAGO, ALBA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SANTIAGO, BETHZALI A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SANTIAGO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SANTIAGO, EVERIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SANTIAGO, JACQUELINE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SANTIAGO, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SANTIAGO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SANTIAGO, MARIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SANTIAGO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SANTIAGO, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SANTOS, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SANTOS, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SANTOS, DONOVANTH L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SANTOS, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SANTOS, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SANTOS, MYRIAM MILEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SANTOS, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SANTOS, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SEMIDEY, JOSE ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SEPULVEDA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SEPULVEDA, TINA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SERRANO, LUZ R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SERRANO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SHORTER, CARMELA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SIERRA, BRUCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SIERRA, DARRELL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SIERRA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SIERRA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SILVA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SOLER, IRIS DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SOSTRE, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SOTO, CECILE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SOTO, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SOTO, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SOTO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SOTO, NANCY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SOTO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SOTO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SUAREZ, MARIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO TAVAREZ, DEBBIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO TEJEDA, ITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO TIRADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO TIRADO, CELIANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO TIRADO, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO TIRADO, GRISSELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TIRADO TIRADO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO TIRADO, RUTH I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO TOLEDO, ANICETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO TORRES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO TORRES, DIONISIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO TORRES, EDANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO TORRES, ILBIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO TORRES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO TORRES, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO TORRES, JULIA MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO TORRES, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO TORRES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO TORRES, NITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO TORRES, ROSEMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO TORRES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO URRUTIA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO VALENTIN, ALANA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO VALENTIN, GILENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO VALENTIN, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO VALENTIN, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO VAZQUEZ, GLORIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO VAZQUEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO VAZQUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO VAZQUEZ, KEISHLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO VAZQUEZ, LUZ B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO VAZQUEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO VAZQUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO VAZQUEZ, MERLYN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO VAZQUEZ, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO VAZQUEZ, YOLYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO VAZQUEZ, YOLYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO VEGA, AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO VEGA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO VEGA, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO VEGA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO VEGA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO VEGA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO VEGA, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO VEGA, JANICE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO VEGA, JORGE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO VEGA, LUZ ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO VEGUILLA, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO VELAZQUEZ, ANAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO VELAZQUEZ, GLORIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO VELAZQUEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO VELAZQUEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO VELAZQUEZ, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO VELEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO VELEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TIRADO VERDEJO, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO VILLANUEVA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO VILLANUEVA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO VILLEGAS, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO VILLEGAS, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO VILLEGAS, NORA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ZAMOT, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO, ALEXIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO, NAIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO,JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRAVANIJA, RIRKRIT J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRU ALVAREZ, AUREA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRU ALVAREZ, DIXON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRU ARROYO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRU CHERENA, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRU MEJIAS, IVETTE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRU MORALES, SANDYBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRU NIEVES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRU QUINONES, CARMEN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRU RUIZ, ZOILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRU RUIZ, ZOILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRU SEGARRA, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRU SEGARRA, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRU SEGARRA, ODEMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRU SEMIDEY, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRU VELAZQUEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRU VELAZQUEZ, REYNALDO I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRU VELEZ, JUANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TITLEY CORREDOR, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TITLEY MELENDEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TITTLEY MELENDEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIZOL JIMENEZ, LYDIA GABINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIZOL PILLICH, AIXA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIZOL RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIZOL ROBLES, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIZOL RODRIGUEZ, LIDI AG. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIZOL VIVAS, VALERIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOBAJA LOPEZ, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOBAJA LOPEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOBAJA RODRIGUEZ, MARIA DEL RO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOBAL CORTES, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOBAL GUZMAN, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TOBAL GUZMAN, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOBAL GUZMAN,JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOBAR GARCIA, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOBAR GARCIA, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOBI RUIZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOFANI MONTALVO, ELSIE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO ABRAMCYZK, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO ABRAMCZYK, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO ABRAMCZYK, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO ACEVEDO, IDALIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO ACOSTA, URIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO ADORNO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO ALAYON, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO AMILL, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO APONTE, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO ARROYO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO BAEZ, HECTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO BALAGUEZ, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO BARRIONUEVO, BERGUEDYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO BELTRAN, JACLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO BELTRAN, JACLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO BERDEGUEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO BONILA, JESSICA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO BONILLA, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO BRAVO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO CABAN, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO CAGIGAS, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO CAJIGAS, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO CALDERON, FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO CAMACHO, CHARLES H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO CANDELARIO, LYDIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO CANINO, SARA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO CARABALLO, ASDRUBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO CARRASQUILLO, GLADYS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO CARRASQUILLO, GLADYS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO CARRASQUILLO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO CASTRO, ALEXYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO CASTRO, DIMARYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO COLON, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO COLON, DENICE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO COLON, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO COLON, ISSA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO COLON, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO COLON, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO COLON, MYRCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO COLON, YADIRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO COLON, YADIRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO CORDERO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO CORREA, GRICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TOLEDO CORUJO, ZULMA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO CRESPO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO CRUZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO CUEVAS, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO DE JESUS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO DEL VALLE, CAROLYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO DELGADO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO DELGADO, ARCADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO DELGADO, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO DIAZ, EMILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO DIAZ, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO DIAZ, KAISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO DIAZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO ESTEVES, DERMALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO ESTREMERA, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO FELIX, EMELE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO FERNANDEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO FIGUEROA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO FRANQUIZ, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO GALAN, EDWIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO GALARZA, MAYRA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO GARCIA, ARISTIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO GARCIA, DORA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO GARCIA, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO GARCIA, JOSELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO GARCIA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO GONZALEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO GONZALEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO GONZALEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO GONZALEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO GONZALEZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO GONZALEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO GONZALEZ, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO GONZALEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO GONZALEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO GONZALEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO GONZALEZ, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO GONZALEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO GONZALEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO GONZALEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO GONZALEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO GONZALEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO GONZALEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO GUTIERREZ, ENID L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO GUZMAN, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO HERMINA, ERNESTO B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO HERMINA, ERNESTO B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO HERMINA, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TOLEDO HERNANDEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO HERNANDEZ, EILEEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO LEON, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO LIZASUAIN, WANDA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO LOIZ, DARLENE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO LOIZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO LOPEZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO LOPEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO LOPEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO LOPEZ, LUIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO LOPEZ, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO LOPEZ, ROSANGELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO LOPEZ, TANIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO LUCENA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO LUNA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO MACEIRA, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO MALDONADO, CARELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO MALDONADO, ELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO MALDONADO, JOSE C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO MALDONADO, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO MARRERO, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO MARRERO, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO MARRERO, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO MARRERO, SOL N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO MARTINEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO MATOS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO MEDERO, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO MEDINA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO MELENDEZ, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO MELENDEZ, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO MELENDEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO MENDEZ, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO MENDEZ, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO MENDEZ, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO MERCADO, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO MOLINA, ARISTIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO MONTALVO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO MORALES, CRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO MORALES, KAYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO MORALES, TATIANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO MORALES, WANDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO MOREU, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO MOREU, WILFREDO G III | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO MOYA, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO MOYA, ZULEYKA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO NAZARIO, SANTIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO NEGRON, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO NIEVES, ANGEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TOLEDO OLIVO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO OQUENDO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO ORTIZ, ENID V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO ORTIZ, GEORGE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO ORTIZ, INES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO ORTIZ, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO ORTIZ, MEAGAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO ORTIZ, ULISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO OTERO, LAURA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO PACHECO, NILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO PADUA, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO PADUA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO PADUA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO PAGAN, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO PAGAN, MARIE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO PASTRANA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO PERAZA, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO PEREZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO PEREZ, DALMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO PEREZ, GARYCELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO PEREZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO PEREZ, SANDRA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO PEREZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO PITRE, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO PITRE, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO PITRE, MARY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO POL, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO POL, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO PONCE, ROSA AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO QUINONES, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO QUINONES, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO RAMOS, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO RAMOS, JAILENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO RAMOS, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO REYES, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO REYNA, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO RIVERA, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO RIVERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO RIVERA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO RIVERA, MELISSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO RIVERA, MELISSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO RIVERA, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO RODRIGUEZ, BENEDICTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO RODRIGUEZ, FERNANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO RODRIGUEZ, IRVIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO RODRIGUEZ, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO RODRIGUEZ, MARLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO RODRIGUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TOLEDO RODRIGUEZ, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO RODRIGUEZ, TOMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO RODRIGUEZ, VIVIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO RODRIGUEZ, VIVIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO ROJAS, CRISTIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO ROMAN, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO ROMAN, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO ROMAN, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO ROMAN, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO ROSA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO ROSA, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO ROSADO, IRIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO ROSARIO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO ROSARIO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO SANCHEZ, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO SANCHEZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO SANCHEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO SANCHEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO SANTANA, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO SANTIAGO, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO SEPULVEDA, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO SERRANO, NITZA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO SOSA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO SOTO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO SOTO, DELMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO SOTO, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO SOTO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO SOTO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO SOTO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO SOTO, MARITZA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO SOTO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO TELLADO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO TOLEDO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO TOLEDO, CLAUDETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO TOLEDO, ELIESER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO TOLEDO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO TOLEDO, ELISEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO TOLEDO, YILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO TORRES, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO TORRES, ANGEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO TORRES, ARCADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO TORRES, ARNALDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO TORRES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO TORRES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO TORRES, JULYSBETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO TORRES, JULYSBETTE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO TORRES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO TORRES, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO TORRES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TOLEDO TORRES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO TRISTANI, ANA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO UGARTE, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO UGARTE, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO VALENTIN, ANGEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO VALENTIN, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO VAZQUEZ, ANGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO VEGA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO VELEZ, CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO VELEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO VELEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO VELEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO VELEZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO VELEZ, ELSIE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO VELEZ, JANNICE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO VELEZ, JORGE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO VELEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO VELEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO VELEZ, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO VELEZ, MARTA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO VELEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO VELEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO VELEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO VELEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO VICENS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO ACOSTA, MONIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO CASTRO, VICTOR S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO COLON, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO COLON, MERARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO CRUZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO DIAZ, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO FEBO, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO FEBO, ARLENE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO FEBO, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO FEBO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO FEBO, IRMA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO FEBO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO FEBO, WANDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO FELIX, YARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO HERNANDEZ, SHAIRA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO LOPEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO LUYANDO, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO MALDONADO, ANGEL B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO MARRERO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO MESTRE, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO MORALES, LISSETE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO MORALES, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO ORTIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TOLENTINO ORTIZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO ORTIZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO PINTO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO PINTO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO RIVERA, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO RIVERA, ELIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO RIVERA, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO RIVERA, LISABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO RIVERA, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO RIVERA, MARJUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO RIVERA, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO RIVERA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO RODRIGUEZ, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO SALCEDO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO SALCEDO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO SALDANA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO SANABRIA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO TIRADO, LILIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO TIRADO, LILIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO TOLENTINO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO TOLENTINO, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO TOLENTINO, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO TORRES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO TRINIDAD, LESLIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO VALDEZ, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO VALDEZ, ALTAGRACIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO VAZQUEZ, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO, LAUDELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINODAVILA, AGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLINCHI BEAUCHAMP, ADIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLLENS BAEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLLENS ORTIZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLLENS ORTIZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLLENTS ORTIZ, LAURA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLLENTS ORTIZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLLENTS RIVERA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLLINCHE MIRANDA, SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLLINCHE MONTANEZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLLINCHE MONTANEZ, CARLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLLINCHI BEAUCHAMP, DIOSDADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLLINCHI BEAUCHAMP, GRICELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLLINCHI BEAUCHAMP, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLLINCHI DELGADO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLLINCHI DELGADO, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLLINCHI PEREZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLLINCHI RODRIGUEZ, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLLINCHI RODRIGUEZ, MARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLLINCHI RODRIGUEZ, OLWING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TOLLINCHI RUIZ, JICELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLLINCHI RUIZ, JICELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLLINCHI TORRES, ILIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLLINCHI TORRES, ILIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLLINCHI VELAZQUEZ, CAMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS PAREDES, AUSTRIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS RODRIGUEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASINI GOMEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASINI MUNIZ, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASINI PARES, JUAN B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASINI RODRIGUEZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASINI TARRIA, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASSINI ACEVEDO, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASSINI ACEVEDO, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASSINI ADAMES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASSINI ADAMES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASSINI ARCE, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASSINI CARDONA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASSINI CORIANO, KATIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASSINI CORIANO, KATIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASSINI CORIANO, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASSINI CRESPO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASSINI DEL TORO, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASSINI LEBRON, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASSINI PENA, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASSINI PENA, RUBEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASSINI RESPETO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASSINI RESPETO, MARIA DEL CA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASSINI RODRIGUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASSINI SEGARRA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMEI AVILES, CHARLES R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMEI AVILES, SEASKA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMEI CRUZ, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMEI MERCADO, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMEI MILLAN, KARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMEI MILLAN, ZULAIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMEI PEREZ, ABRAHAM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMEI PEREZ, BERNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMEI PEREZ, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMEI PEREZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMEI RODRIGUEZ, JOANNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMEI RODRIGUEZ, JOANNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMEI SORRENTINI, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMEI VAZQUEZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMEY IMBERT, ALFRIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMEY IMBERT, AURET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMEY VARGAS, KEYSHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMEY VARGAS, ZULIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOORES MASSAS, SUSAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORAL MUNOZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORANO CORDERO, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORANO DIAZ, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORANO DIAZ, BRENDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORANO DIAZ, FELIX A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORANO GONZALEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORANO GONZALEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORANO GONZALEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORANO GONZALEZ, VICTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORANO HERNANDEZ, MARIA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORANO ROBLES, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORANO TORRES, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOREES CARRERAS, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORES BERRIOS, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORES GONZALEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORES MEDINA, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORES ORTIZ, KEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORES RIVERA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORES SANTANA, NELSON R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORES VEGA, JOHANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORIBIO MATEO, JULIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORIBIO MATEO, JULIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORIBIO RIVERA, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORMES GOTAY, LEILA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORMES OLAN, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORMES OLAN, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORMES RUIZ, HAZEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORMOS ARROYO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORMOS GERENA, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORMOS PICON, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ACEVEDO, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ADORNO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ADORNO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO AGRAIT, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO AGRAIT, TANIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ALEQUIN, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ALFONSO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ALMODOVAR, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ALMODOVAR, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ALVAREZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ANDUJAR, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO APONTE, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO APONTE, JULIO ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO AROCHO, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ARROYO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ARROYO, HETZER O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ARROYO, SIXTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ARROYO, WANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ARSUAGA, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORO ASENCIO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO AVILES, DIANELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO AYALA, ADA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO AYALA, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO AYALA, OTNIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO AYALA, OTNIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO AYALA, OTNIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO AYALA, SYLVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO BAEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO BALAGUER, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO BERRIOS, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO BIRCH, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO BOBE, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO BONILLA, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO BORRAS, ILYCELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO BURGOS, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO CABRERA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO CALDERO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO CAMACHO, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO CAMACHO, FLOR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO CAMACHO, JARANAIZA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO CANCEL, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO CANCEL, GISSELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO CANDELARIA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO CARABALLO, MARIELY Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO CARABALLO, MARIELY Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO CARLO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO CARLO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO CASELLAS, ALBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO CASIANO, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO CASIANO, MARY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO CASIANO, NEREIDA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO CASTILLO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO CASTILLO, JULIUS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO CASTRO, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO CHARRIEZ, GLORIVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO CHIQUES, ROSARIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO CINTRON, KEYSHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO COLLAZO, DIANA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO COLLAZO, JENSSEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO COLOME, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO COLON, ERICK M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO COLON, JOMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO COLON, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO COLON, MILDRED I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO COLON, MILDRED LANTHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO COLON, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO COLON, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO COLON, SANTOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|----------|-----------|-----------|-----------|------|-------|----------|------------|--------------|----------|--------|
| TORO COMAS, HEBER G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO CORA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO CORDERO, YAIZA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO CORDOVA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO COSTAS, ADRIAN KARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO COTTE, ALICIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO COTTE, WANDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO CRUZ, AXEL H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO CRUZ, AXEL HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO CRUZ, DAMASO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO CRUZ, DAMASO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO CRUZ, EDXEL H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO CRUZ, HECTOR F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO CRUZ, JOAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO CRUZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO CRUZ, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO CRUZ, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO CRUZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO CRUZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO CRUZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO CUEVAS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO DE JESUS, AISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO DE JUAN, BELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO DE JUAN, BETHZAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO DE LEON, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO DE LEON, YOHEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO DEL TORO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO DELGADO, BETSY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO DELGADO, BETSY L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO DELGADO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO DIAZ, JULIO S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO DOMINICCI, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ECHEVARRIA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ECHEVARRIA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ESCALERA, ANGELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ESPIET, KEISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ESPIET, KEISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO FELIBERTY, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO FELICIANO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO FELICIANO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO FELICIANO, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO FIELHAWER, JASON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO FIGUEROA, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO FLORES, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO FONT, IXION O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO FONT, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO FRANCO, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO FRED, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO GALARZA, JENNIFER MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORO GARCIA, ISIDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO GARCIA, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO GARCIA, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO GAUD, MERCEDES V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO GAUD, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO GODINEAUX, JOE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO GONZALEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO GONZALEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO GONZALEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO GONZALEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO GONZALEZ, JULITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO GOTAY, ZAYMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO GOYCO, FEDERICO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO GUADALUPE, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO GUADALUPE, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO GUERRERO, LUZ O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO GUERRERO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO GUERRIDO, ERIC M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO GUERRIDO, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO GUZMAN, LESTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO GUZMAN, MARIA DEL CA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO GUZMAN, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO HEREDIA, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO HEREDIA, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO HEREDIA, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO HERNANDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO HERNANDEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO HERNANDEZ, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO HERNANDEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO HERNANDEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO HERNANDEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO HORRACH, ASUNCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO HORRACH, LEODEGARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO HUERTAS, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO HUERTAS, MAUREEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO HURTADO, MARIA DEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO IGLESIAS, LILIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO IRIZARRY, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO IRIZARRY, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO IRIZARRY, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO IRIZARRY, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO IRIZARRY, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO IRIZARRY, RICARDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO JUSTINIANO, LESLEY F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO JUSTINIANO, VICTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO LABOY, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO LABOY, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO LEBRON, ZULMA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO LEYRO, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORO LLANOS, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO LOPEZ, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO LOPEZ, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO LOPEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO LOPEZ, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO LOPEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO LOPEZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO LOPEZ, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO LOZADA, CHAREDYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO LUCCIONI, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO LUCENA, ALBERTO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO LUGO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO LUGO, HILDAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO LUGO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO MADERA, MADELINE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO MALAVE, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO MARCANO, DILCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO MARRERO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO MARRERO, DARWIN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO MARRERO, ELBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO MARTINEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO MARTINEZ, MICHELLE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO MARTINEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO MARTINEZ, ROXANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO MARTINEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO MATIAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO MATOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO MATOS, PABLO ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO MATOS, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO MEDINA, LISANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO MEDINA, ZULMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO MEDINA, ZULMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO MELENDEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO MELENDEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO MELENDEZ, FRANCES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO MELENDEZ, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO MELENDEZ, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO MELENDEZ, MELISSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO MELENDEZ, MELISSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO MELENDEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO MERCADO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO MERCADO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO MILLAN, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO MOLINA, FLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO MONTALVO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO MONTALVO, WENDELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO MONTE, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO MONTES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORO MONTES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO MONTES, RICKY N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO MONTES, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO MORALES, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO MORALES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO MORALES, GENOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO MORALES, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO MORALES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO MORALES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO MORALES, YOAMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO MORALES, ZANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO MUNIZ, BETSEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO MUNIZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO MUNIZ, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO MUNOZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO NAZARIO, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO NCCOWN, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO NIEVES, INA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO OCASIO, ARIEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO OCASIO, ERIC JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO OJIO, ANGELES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO OJIO, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO OJIO, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO OLIVENCIA, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ORONA, NANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ORTIZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ORTIZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ORTIZ, GERALDINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ORTIZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ORTIZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ORTIZ, LUIS ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ORTIZ, MALMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ORTIZ, NORMA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO PABON, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO PACHECO, AMADY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO PACHECO, PEDRO JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO PADUA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO PAGAN, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO PAGAN, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO PAGAN, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO PAGAN, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO PAGAN, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO PAGAN, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO PAGAN, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO PAGAN, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO PALACIO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO PALACIOS, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO PARDO, NERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO PAVIA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORO PELEGRIN, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO PEREZ, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO PEREZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO PEREZ, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO PEREZ, HARRY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO PEREZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO PEREZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO PEREZ, NERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO PEREZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO QUILES, YOMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO QUILES, YOMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO QUINONES, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO QUINTANA, DELMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO QUINTANA, DELMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RAMIREZ, ANGEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RAMIREZ, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RAMOS, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RAMOS, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RESTO, FREDERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RIOS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RIVERA, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RIVERA, ALBA NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RIVERA, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RIVERA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RIVERA, GERALDINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RIVERA, GERALDINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RIVERA, GERALDINE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RIVERA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RIVERA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RIVERA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RIVERA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RIVERA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RIVERA, NARDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RIVERA, ROBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RODRIGUES, AHIMELEC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RODRIGUEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RODRIGUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RODRIGUEZ, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RODRIGUEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORO RODRIGUEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RODRIGUEZ, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RODRIGUEZ, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RODRIGUEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RODRIGUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RODRIGUEZ, ILIA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RODRIGUEZ, ILIA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RODRIGUEZ, IRMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RODRIGUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RODRIGUEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RODRIGUEZ, JAILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RODRIGUEZ, JAILYN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RODRIGUEZ, JAILYN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RODRIGUEZ, JOSE ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RODRIGUEZ, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RODRIGUEZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RODRIGUEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RODRIGUEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RODRIGUEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RODRIGUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RODRIGUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RODRIGUEZ, PATRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RODRIGUEZ, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RODRIGUEZ, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RODRIGUEZ, ROSA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RODRIGUEZ, ROSALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RODRIGUEZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RODRIGUEZ, VINCE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RODRIGUEZ, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RODRIGUEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ROJAS, JETSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ROLDAN, DANYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ROLDAN, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ROLDAN, SAMUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ROMAN, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ROMAN, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RONDA, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RONDA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ROSADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ROSADO, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ROSARIO, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ROSARIO, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ROSAS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ROSAS, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RUIZ, AGNES D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RUIZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RUIZ, CAROLINE P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORO RUIZ, EFREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RUIZ, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RUIZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RUIZ, WALDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO SANCHEZ, BARTOLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO SANTANA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO SANTANA, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO SANTIAGO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO SANTIAGO, CESAR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO SANTIAGO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO SANTIAGO, EVY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO SANTIAGO, EVY C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO SANTIAGO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO SANTIAGO, JESUS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO SANTIAGO, JOELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO SANTIAGO, JOELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO SANTIAGO, JOELY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO SANTIAGO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO SANTIAGO, MANOLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO SANTIAGO, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO SANTIAGO, RICARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO SANTIAGO, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO SANTIAGO, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO SANTOS, MELQUIADES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO SEDA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO SEDA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO SEGARA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO SERRANO, HANEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO SERRANO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO SILVA, ELVIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO SOLA, NORMA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO SOLER, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO SOTO, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO SUGRANES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO TIRADO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO TOLEDO, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO TORO, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO TORO, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO TORO, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO TORO, ELVIN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO TORO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO TORO, JESSIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO TORO, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO TORO, MAXIMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO TORO, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO TORO, ROSA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO TORRES, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO TORRES, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO TORRES, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORO TORRES, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO TORRES, FERNANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO TORRES, ISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO TORRES, ISELL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO TORRES, IVAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO TORRES, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO TORRES, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO TORRES, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO TORRES, RITA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO TORRES, RITA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO TORRES, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO TROCHE, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO TROCHE, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO VALENTIN, YEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO VALLADARES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO VALLE, IDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO VALVARCEL, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO VAZQUEZ, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO VAZQUEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO VAZQUEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO VAZQUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO VEGA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO VEGA, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO VEGA, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO VELAZQUEZ, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO VELAZQUEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO VELAZQUEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO VELEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO VELEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO VELEZ, FELIPE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO VELEZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO VELEZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO VELEZ, SANTOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO VELEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO VENTURA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO VILANOVA, ANGEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO WRIGHT, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ZAMBRANA, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ZAPATA, JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ZAPATA, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ZAPATA, LILLIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ZAPATA, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ZAPATA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ZELAYA, ACISCLO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO, CARMEN SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO, IRIS MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOROMERCADO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOROSOTO, EVEMILD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRACA REYES, ISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRACA SANTIAGO, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRACA SANTIAGO, MAIRAM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRACA VEGA, RUT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRADO ANDUJAR, EVELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRADO COLON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRADO DEL RIO, CARLOS JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRADO DEL RIO, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRADO FELICIANO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRADO FELICIANO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRADO GONZALEZ, LEONELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRADO GONZALEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRADO GONZALEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRADO HERNANDEZ, NORA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRADO MENDEZ, CINTYA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRADO MENDEZ, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRADO MENDEZ, MABEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRADO MENDEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRADO MORALES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRADO MORALES, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRADO PEREZ, CAROLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRADO PEREZ, CAROLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRADO PEREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRADO RAMIREZ, YOARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRADO REYES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRADO ROJAS, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRADO ROSADO, DIANICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRADO SANTIAGO, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRADO SANTIAGO, ANGELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRADO SANTIAGO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRADO TAPIA, ARANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRADO TAPIAS, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRALBAS CAVREL, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRALES ALVARADO, NYDENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRALES ALVARADO, ROSANID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRALES CABRERA, VENERADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRALES CHEVEREZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRALES CHEVEREZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRALES CHEVEREZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRALES DAVILA, CARMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRALES DAVILA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRALES MALDONADO, ANGEL MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRALES MALDONADO, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRALES ROLON, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRALES ROLON, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRALES SOTO, JULIO V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRE AVILES, NANCY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRE CRUZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRE CRUZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRE HERNANDEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRE LATORRE, SANTA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRE LUGO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRE LUGO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRE MARTINEZ, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRE PEREZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRE RODRIGUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRE ROLON, MAYRISE DE LA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRE SIRIZARRY, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRE ZENQUIS, NESTOR O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORREALBA RODRIGUEZ, SYLVIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORREALBA RODRIGUEZ, SYLVIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORREAS DE JESUS, JENIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRECH DIAZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRECH JIMENEZ, TINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRECH MONTALVO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRECH ORTIZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRECH PRIETO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRECH PRIETO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRECH RODRIGUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRECH ROSARIO, JACINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRECH-DIAZ SANCHEZ, CARLO A G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORREGROSA ALONSO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORREGROSA DE LA ROSA, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORREGROSA ENCHAUTEGUI, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORREGROSA HUERTAS, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORREGROSA MIRANDA, YEVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORREGROSA MURATTI, LYZIVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORREGROSA NIEVES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORREGROSA SANCHEZ, NORA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRELLAS CASTRO, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRELLAS DE JESUS, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRELLAS DIAZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRELLAS ECHEVARRIA, JAVIER E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRELLAS GONZALEZ, BRENDALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRELLAS LOPEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRELLAS MEDINA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRELLAS MORALES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRELLAS MORALES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRELLAS PEREZ, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRELLAS PEREZ, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRELLAS PEREZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRELLAS PEREZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRELLAS SOMONETTI, VICTORINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRELLAS VEGA, KARLA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRELLAS, JOSHUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRENS AGUIRRE, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRENS BANUCHI, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRENS BONANO, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRENS CANALES, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRENS CANO, MARY CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRENS CASTRO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRENS COLON, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRENS CRUZ, VANESSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRENS DE JESUS, DIEGO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRENS DE JESUS, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRENS DE JESUS, RUFINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRENS FIGUEROA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRENS HERNANDEZ, ADA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRENS JUSINO, DEBBIEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRENS LOPEEZ, KEISHLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRENS MERCADO, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRENS MERCADO, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRENS MORELL, MARTA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRENS PACHECO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRENS PIZARRO, NORMAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRENS QUINONES, YAMIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRENS QUINONES, YAMIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRENS QUINONEZ, YAMIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRENS RAMIREZ, JERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRENS REYES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRENS ROBLES, EDNA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRENS ROBLES, EDNA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRENS RODRIGUEZ, JAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRENS RODRIGUEZ, LAUREENTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRENS RODRIGUEZ, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRENS ROSA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRENS ROSA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRENS SANES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRENS SOTO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRENS TRAVIESO, GIOVANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRENS VELEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRENS VELEZ, JULIO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRENS VERGARA, ANTHONY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRENT COLON, ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRENT COLON, ALLEN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRENT CRUZ, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRENT CUADRADO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRENT RIVERA, EDELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRENTS VILLARINO, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES  RUIZ, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES ., AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ABAD, DANIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ABALADEJO, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ABREU, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ABREU, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ABREU, YASHIRA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACABEO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACEVEDO, AMADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACEVEDO, ANTHONY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACEVEDO, AURA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACEVEDO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACEVEDO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACEVEDO, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACEVEDO, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACEVEDO, CRUZ NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACEVEDO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACEVEDO, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACEVEDO, EDITH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACEVEDO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACEVEDO, ELYMAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACEVEDO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACEVEDO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACEVEDO, HECTOR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACEVEDO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACEVEDO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACEVEDO, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACEVEDO, IRWIN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACEVEDO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACEVEDO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACEVEDO, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACEVEDO, LENNYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACEVEDO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACEVEDO, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACEVEDO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACEVEDO, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACEVEDO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACEVEDO, MAYRA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACEVEDO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACEVEDO, MIRTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACEVEDO, MYRTELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACEVEDO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACEVEDO, NYDIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACEVEDO, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACEVEDO, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACEVEDO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACEVEDO, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACEVEDO, YAIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACEVEDO, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACOSTA, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES ACOSTA, ALBENICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACOSTA, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACOSTA, ASTRID L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACOSTA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACOSTA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACOSTA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACOSTA, ILIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACOSTA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACOSTA, LESLIE ANN. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACOSTA, LINAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACOSTA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACOSTA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACOSTA, WILEMIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACOSTA, WILEMIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACOSTAS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ADAMES, ADLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ADAMES, ADLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ADAMES, ADLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ADAMES, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ADAMES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ADAMES, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ADORNO, ANGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ADORNO, DINORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ADORNO, GUMERCINDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ADORNO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ADORNO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ADORNO, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ADORNO, KEILA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ADORNO, LYDIA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ADORNO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ADORNO, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ADORNO, MARTA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ADORNO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ADORNO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ADORNO, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ADORNO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ADROVER, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AFANADOR, JASMINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AGOSTINI, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AGOSTINI, JOSUE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AGOSTO, DAVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AGOSTO, DENNISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AGOSTO, DIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AGOSTO, JANET R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AGOSTO, JANET R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AGOSTO, LILAENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AGOSTO, LILAENID E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AGOSTO, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AGOSTO, VIGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES AGRONT, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AGUAYO, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AGUAYO, ZULLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AGUIAR, IRSA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AGUILAR, SUJEIL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AGUILU, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AGUILU, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AGUILU, NAHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AGUIRRE, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AHEDO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALAGO, WILNELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALAMEDA, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALAMO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALAMO, KAMALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALAMO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALAMO, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALAMO, ROLANDO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALAMO, SHEYLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALBALADEJO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALBARRAN, MELQUIADES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALBERTORIO, BLADIMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALBERTORIO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALBERTORIO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALBERTY, ALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALBINO, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALBIZU, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALBIZU, XIOMARA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALCALA, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALCAZAR, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALCAZAR, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALDARONDO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALEJANDRO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALEJANDRO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALEJANDRO, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALEMAN, DELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALEMAN, DELMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALEMAN, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALEMAN, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALEMAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALEMAN, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALEMAN, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALEMAN, NILSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALEQUIN, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALEQUIN, REINALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALEQUIN, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALERS, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALEXANDRINO, MAX A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALFONSO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALGARIN, DIANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES ALGARIN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALGARIN, LEYCHAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALICEA, ABDEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALICEA, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALICEA, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALICEA, CLYDE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALICEA, ELIBETH M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALICEA, ELSA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALICEA, ELSIE YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALICEA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALICEA, IRIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALICEA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALICEA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALICEA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALICEA, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALICEA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALICEA, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALICEA, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALICEA, MAGDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALICEA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALICEA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALICEA, MIRIAM V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALICEA, NICHOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALICEA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALICEA, OMAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALICEA, PEDRO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALICEA, PIER A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALICEA, SHEILA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALICEA, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALIER, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALMEDINA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALMEDINA, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALMESTICA, ZULAIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALMODOVAR, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALMODOVAR, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALMODOVAR, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALMODOVAR, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALMODOVAR, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALMODOVAR, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALMODOVAR, HILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALMODOVAR, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALMODOVAR, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALMODOVAR, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALMODOVAR, NICKOLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALMODOVAR, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALSINA, ELBA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALSINA, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALSINA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALTIERI, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES ALVARADO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVARADO, ANTULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVARADO, AURYMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVARADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVARADO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVARADO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVARADO, CLARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVARADO, CLARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVARADO, DAISY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVARADO, DILCIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVARADO, DORIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVARADO, ELBA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVARADO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVARADO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVARADO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVARADO, GLADYS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVARADO, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVARADO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVARADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVARADO, KIMBERLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVARADO, LEE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVARADO, LILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVARADO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVARADO, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVARADO, LUZ H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVARADO, LUZ H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVARADO, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVARADO, MAREL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVARADO, MAREL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVARADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVARADO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVARADO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVARADO, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVARADO, NITZA CELESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVARADO, NITZA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVARADO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVARADO, NYDIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVARADO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVARADO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVARADO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVARADO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVARADO, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVARADO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVARADO, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVARADO, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVARADO, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVARADO, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVARADO, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVARADO, VIRGEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES ALVARADO, WALTER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVARADO, WILLEYSHKA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVAREZ, ASUNCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVAREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVAREZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVAREZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVAREZ, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVAREZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVAREZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVAREZ, ILUMINADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVAREZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVAREZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVAREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVAREZ, KARLAMARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVAREZ, LARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVAREZ, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVAREZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVAREZ, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVAREZ, NELLIE Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVAREZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVAREZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVAREZ, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVAREZ, SHAILA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVAREZ, SHAILA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVAREZ, VANESSA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVAREZ, VANESSA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVAREZ, VICTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVAREZ, VICTOR LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVAREZ, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVAREZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVAREZ, YIMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVERIO, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AMADOR, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AMADOR, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AMARO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AMARO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AMARO, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AMARO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AMEZQUITA, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AMIGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AMIGO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ANAYA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ANDUJAR, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ANDUJAR, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ANDUJAR, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ANDUJAR, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ANDUJAR, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ANDUJAR, MIGUEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ANTIGUA, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES ANTUNA, ADIANES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES APONTE, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES APONTE, ANNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES APONTE, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES APONTE, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES APONTE, CINTHIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES APONTE, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES APONTE, ELIUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES APONTE, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES APONTE, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES APONTE, ENID N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES APONTE, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES APONTE, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES APONTE, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES APONTE, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES APONTE, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES APONTE, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES APONTE, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES APONTE, JOMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES APONTE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES APONTE, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES APONTE, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES APONTE, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES APONTE, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES APONTE, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES APONTE, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES APONTE, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES APONTE, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES APONTE, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES APONTE, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES APONTE, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES APONTE, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES APONTE, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES APONTE, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES APONTE, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES APONTE, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES APONTE, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES APONTE, SONJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AQUINO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AQUINO, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AQUINO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AQUINO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AQUINO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AQUINO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AQUINO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARAGONES, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARAGONES, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARBELO, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARCE, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES ARCE, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARCE, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARCE, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARCE, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARCE, JESSICA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARCE, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARCE, LIZA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARCE, LUCILLE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARCE, NYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARCE, TAMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARCELAY, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARCHEVAL, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARCHEVAL, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARCHEVAL, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARCHILLA, SOL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARENAS, IDALIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AROCHO, ANGEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AROCHO, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AROCHO, LILIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AROCHO, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AROCHO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AROCHO, SOL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AROCHO, SONYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AROCHO, TAMMY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARROCHO, LILIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARROYO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARROYO, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARROYO, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARROYO, CARLA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARROYO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARROYO, EDWIN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARROYO, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARROYO, ETHEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARROYO, FRANCISCO ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARROYO, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARROYO, JAIME LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARROYO, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARROYO, LAURA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARROYO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARROYO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARROYO, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARROYO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARROYO, MARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARROYO, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARROYO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARROYO, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARROYO, REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARROYO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARROYO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES ARROYO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARROYO, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARROYO, YAIRAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARROYO, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARUELO, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARVELO, LIZZETTE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARZOLA, DAVID J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARZOLA, HOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARZOLA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARZOLA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARZOLA, RUDESINDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ARZOLA, RUDESINDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ASENCIO, LUIS JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ASTACIO, DOMINICK J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ASTACIO, MARIO ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ATANACIO, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ATANCES, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ATANCES, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AUGUSTO, PEDRO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AUGUSTO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AVALO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AVALO, GUILLERMO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AVELLANET, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AVELLANET, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AVILA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AVILA, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AVILES, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AVILES, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AVILES, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AVILES, BRENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AVILES, DEBRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AVILES, DEBRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AVILES, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AVILES, HENR Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AVILES, MIRSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AVILES, MIRSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AVILES, RAUL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AVILES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AVILES, SANDRINET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AVILES, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AVILES, YAMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AYALA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AYALA, AURELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AYALA, CARLOS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AYALA, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AYALA, DAVID J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AYALA, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AYALA, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AYALA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES AYALA, EULOGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AYALA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AYALA, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AYALA, GLORIBED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AYALA, GLORIBED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AYALA, GLORIBED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AYALA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AYALA, IDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AYALA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AYALA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AYALA, MAGDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AYALA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AYALA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AYALA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AYALA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AYALA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AYALA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AYALA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AYALA, ROSA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AYALA, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AYALA, TERESA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AYALA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AYALA, YADIRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AYALA, ZAIRY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AYES, ALIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AZIZ, ROSALYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AZIZ, ROSALYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AZIZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BACHIER, FIORELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BACO, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BADEA, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BADILLO, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BAEZ, ANGEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BAEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BAEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BAEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BAEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BAEZ, DIYANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BAEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BAEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BAEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BAEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BAEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BAEZ, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BAEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BAEZ, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BAEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BAEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BAEZ, JEANMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES BAEZ, JESELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BAEZ, JONELYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BAEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BAEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BAEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BAEZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BAEZ, LOREN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BAEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BAEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BAEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BAEZ, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BAEZ, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BAEZ, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BAEZ, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BAEZ, MARTHA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BAEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BAEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BAEZ, MIOZOTIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BAEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BAEZ, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BAEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BAGUE, CHRISTIAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BAGUE, ELLIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BALTRUSIS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BALTRUSIS, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BALTRUSIS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BANREY, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BANREY, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BARAJAS, ARICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BARBOSA, CYD MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BARBOSA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BARBOSA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BARBOSA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BARBOSA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BARBOSA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BARBOSA, WANDA Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BARRETO, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BARRETO, ANGEL I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BARRETO, BRENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BARRETO, DENIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BARRETO, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BARRETO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BARRETO, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BARRETO, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BARRETO, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BARRETO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BARRETO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BARRETO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BARRETO, ZILKIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES BARRIERA, ELISEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BARRIOS, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BARROSO, KATHIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BARROSO, KATHIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BASCON, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BATISTA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BATISTA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BATISTA, LEXIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BATISTA, MAXIMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BAUZA, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BAUZA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BAYRON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BAYRON, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BELLO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BELTRAN, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BELTRAN, BRENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BELTRAN, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BELTRAN, JUAN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BELTRAN, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BENGOCHEA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BENIQUEZ, MAYRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BENITEZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BENITEZ, HILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BENITEZ, LEONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BENITEZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BENITEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BENJAMIN, RAIZA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BENVENUTTI, BRINELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERIO, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERLINGERI, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERLY, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERLY, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERMUDEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERMUDEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERMUDEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERMUDEZ, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERMUDEZ, MIGDALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERMUDEZ, MIGDONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERMUDEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERMUDEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERNABE, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERNARD, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERNARD, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERNARD, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERNARD, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERNARDI, MICHELLE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERRIOS, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERRIOS, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERRIOS, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES BERRIOS, ALVIN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERRIOS, ALVIN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERRIOS, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERRIOS, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERRIOS, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERRIOS, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERRIOS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERRIOS, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERRIOS, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERRIOS, HILARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERRIOS, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERRIOS, ITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERRIOS, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERRIOS, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERRIOS, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERRIOS, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERRIOS, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERRIOS, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERRIOS, LEONARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERRIOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERRIOS, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERRIOS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERRIOS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERRIOS, MIRIAM M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERRIOS, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERRIOS, MYRTELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERRIOS, NADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERRIOS, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERRIOS, WILDALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERRIOS, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERRIOS, WILZARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERRIOS, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERRIOS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERROCAL, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERROCAL, CORALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERROCAL, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERROCAL, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERROCAL, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERROCAL, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BETANCOURT, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BETANCOURT, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BETANCOURT, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BIANCHI, JONAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BILLOCH, ROBERTO V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BIRRIEL, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BIRRIEL, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BISBAL, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BLANC, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BLANCO, CARMEN DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES BLANCO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BLANCO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BLONDETT, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BOBYN, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BOBYN, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BOGUE, CHRISTIAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BONES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BONES, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BONILLA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BONILLA, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BONILLA, ANGEL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BONILLA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BONILLA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BONILLA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BONILLA, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BONILLA, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BONILLA, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BONILLA, ELBA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BONILLA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BONILLA, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BONILLA, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BONILLA, JENNYFER MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BONILLA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BONILLA, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BONILLA, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BONILLA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BONILLA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BONILLA, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BONILLA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BONILLA, MARYSET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BONILLA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BONILLA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BONILLA, NORMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BONILLA, NORMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BONILLA, NYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BONILLA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BONILLA, RAUL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BONILLA, TAYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BORDOY, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BORGES, AIDYL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BORGES, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BORGES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BORGES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BORGES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BORRERO, BRENDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BORRERO, CAMILISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BORRERO, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BORRERO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BORRERO, GLORIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES BORRERO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BORRERO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BORRERO, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BORRERO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BORRERO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BORRERO, ORPHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BORRERO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BORRERO, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BORRERO, TAMARA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BORRERO, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BOSQUE, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BOSQUES, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BOUGAL, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BRACERO, DIONISIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BRACERO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BRACERO, YARITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BRANA, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BREBAN, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BRIGNONI, REGINALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BRITO, YANEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BRUCELES, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BRUCELES, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BRUNET, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BRUNET, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BRUNO, DHARMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BRUNO, MIRIAM Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BRUNO, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BRUNO, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BURGO, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BURGOS, ANA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BURGOS, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BURGOS, ANDREITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BURGOS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BURGOS, ANGELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BURGOS, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BURGOS, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BURGOS, CARLOS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BURGOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BURGOS, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BURGOS, CARMEN V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BURGOS, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BURGOS, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BURGOS, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BURGOS, DESIREE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BURGOS, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BURGOS, EDNA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BURGOS, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BURGOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BURGOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES BURGOS, EMISAEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BURGOS, EVA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BURGOS, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BURGOS, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BURGOS, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BURGOS, LISETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BURGOS, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BURGOS, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BURGOS, MARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BURGOS, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BURGOS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BURGOS, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BURGOS, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BURGOS, NIXALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BURGOS, ODALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BURGOS, ODALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BURGOS, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BURGOS, PEDRO P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BURGOS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BURGOS, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BURGOS, TAMMY T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BURGOS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BURGOS, YAHAIRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BURGOS, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BURGOS, YASHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BURGOS, YINO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BURGOS, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BUTLER, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BUTLER, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BUTLER, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CABALLERO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CABALLERO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CABALLERO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CABALLERO, RAMON O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CABAN, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CABAN, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CABAN, JANICE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CABAN, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CABAN, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CABAN, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CABAN, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CABAN, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CABEZUDO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CABRERA, AMAURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CABRERA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CABRERA, FLORINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CABRERA, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CABRERA, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CABRERA, HILDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES CABRERA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CABRERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CABRERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CABRERA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CABRERA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CABRERA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CABRERA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CABRERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CABRET, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CABRET, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CACERES, LIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CACERES, NATALIA DEL MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CACERES, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CADIZ, IDELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CADIZ, WILMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CAEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CAEZ, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CAEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CAEZ, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CAEZ, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CAJIGAS, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CAJIGAS, JULIO RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CALAFF, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CALDERON, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CALDERON, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CALDERON, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CALDERON, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CALDERON, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CALDERON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CALDERON, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CALDERON, JESUS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CALDERON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CALDERON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CALDERON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CALDERON, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CALDERON, YENAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CALERO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CALVO, RENIER O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CAMACHO, ALMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CAMACHO, CARMEN T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CAMACHO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CAMACHO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CAMACHO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CAMACHO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CAMACHO, LUZ C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CAMACHO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CAMACHO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CAMACHO, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CAMACHO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES CAMACHO, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CAMACHO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CAMACHO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CAMACHO, VICTOR N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CAMACHO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CAMACHO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CAMACHO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CAMACHO, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CAMARENO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CAMPIS, WALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CAMPOS, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CAMPUSANO, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CAMPUSANO, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CAMPUSANO, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CAMPUSANO, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CAMPUSANO, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CANCEL, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CANCEL, ELOINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CANCEL, LIDUVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CANCEL, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CANCELA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CANCELA, GEORGE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CANDELARIA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CANDELARIA, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CANDELARIA, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CANDELARIA, DINAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CANDELARIA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CANDELARIA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CANDELARIO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CANDELARIO, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CANTRES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CAPA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CAPIELLO, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CAPIELLO, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CAPPIELLO, DIANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CAQUIAS, CARMEN DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CAQUIAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CAQUIAS, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARABALLO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARABALLO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARABALLO, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARABALLO, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARABALLO, EVANGELISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARABALLO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARABALLO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARABALLO, GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARABALLO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARABALLO, JERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARABALLO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES CARABALLO, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARABALLO, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARABALLO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARABALLO, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARABALLO, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARABALLO, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARABALLO, MAILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARABALLO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARABALLO, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARABALLO, MERIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARABALLO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARABALLO, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARABALLO, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARABALLO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARABALLO, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARABALLO, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARABALLO, SARYNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARABALLO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARABALLO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARABALLO, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARABALLO, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARASQUILLO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARDENALES, ANTONIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARDENALES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARDENALES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARDENALES, SUJEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARDONA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARDONA, DELIES S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARDONA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARDONA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARDONA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARDONA, TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARDONA, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARDONA, YARITXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARDONA, YARLINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARLE, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARLO, GABINO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARLO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARLO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARMONA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARMONA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARMONA, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARMONA, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARMONA, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARPIO, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARRASCO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARRASCO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARRASQUILLO, CARLOS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARRASQUILLO, CARLOS H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES CARRASQUILLO, CELIETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARRASQUILLO, DIOSELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARRASQUILLO, DIOSELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARRASQUILLO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARRASQUILLO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARRASQUILLO, JO ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARRASQUILLO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARRASQUILLO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARRASQUILLO, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARRASQUILLO, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARRASQUILLO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARRASQUILLO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARRASQUILLO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARRASQUILLO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARRAU, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARRAU, MARINA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARRER, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARRER, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARRERAS, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARRERO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARRERO, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARRERO, LUZ Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARRILLO, FE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARRILLO, FE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARRILLO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARRILLO, MYRIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARRION, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARRION, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARRION, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARRION, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARRION, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARRION, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARRION, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARRION, ROLANDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARRION, TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARRION, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARRION, ZENNY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARRUCINI, ANTOINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARRUCINI, ANTOINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARTAGENA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARTAGENA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARTAGENA, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARTAGENA, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARTAGENA, ELVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARTAGENA, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARTAGENA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARTAGENA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARTAGENA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARTAGENA, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES CARTAGENA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARTAGENA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARTAGENA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARTAGENA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARTAGENA, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARTAGENA, SOLEIMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARTAGENA, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARUCINI, ANTOINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASABLANCA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASABLANCA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASANOVA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASAS, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASIANO, ARCANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASIANO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASIANO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASIANO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASIANO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASIANO, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASIANO, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASIANO, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASIANO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASIANO, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASIANO, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASIANO, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASIANO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASIANO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASIANO, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASILLAS, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASILLAS, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTA, DULCE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTAING, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTAING, ENRIQUE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTANER, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTELAR, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTELLANO, ANA ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTELLANO, CARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTELLANO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTELLANO, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTELLANO, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTELLANO, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTELLAR, LINA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTILLO, ADELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTILLO, ADELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTILLO, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTILLO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTILLO, BEZLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTILLO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTILLO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTILLO, GUILLERMO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES CASTILLO, HILDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTILLO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTILLO, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTILLO, MILDRED M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTILLO, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTILLO, OLGUIMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTILLO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTILLO, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTRO, ANTOLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTRO, EHIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTRO, JASON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTRO, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTRO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTRO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTRO, LEISHLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTRO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTRO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTRO, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTRO, MARA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTRO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTRO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTRO, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTRO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTRO, NAPHIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTRO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTRO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTRO, ROBIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTRO, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTRO, SANTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTRO, SUSANA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTRO, SUSANA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTRO, WENDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTRO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASTRODAD, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASUL, ALMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASUL, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASUL, JENISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASUL, JENISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASUL, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CASUL, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CATALA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CATALA, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CAZARETTE, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CECILIO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CEDENO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CEDENO, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CEDENO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CENTENO, ANTONIO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CENTENO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES CENTENO, DAISY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CENTENO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CENTENO, DILMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CENTENO, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CENTENO, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CENTENO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CENTENO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CENTENO, REINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CENTENO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CENTENO, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CEPEDA, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CEPEDA, JOEL O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CEPEDA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CEPEDA, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CHACON, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CHAMORRO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CHAPARRO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CHARDON, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CHARDON, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CHARDON, JOSE ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CHAVEZ, LEONARDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CHERVONI, MARIEVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CHERVONI, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CHERVONI, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CHERVONI, VIVIAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CHERVONI, VIVIAN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CHEVERE, ELSIE NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CHEVERE, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CHICO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CHICON, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CHINEA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CHINEA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CHINEA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CIARALLI, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CIARALLI, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CIARALLI, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CINTRON, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CINTRON, ANAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CINTRON, ANAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CINTRON, ANECTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CINTRON, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CINTRON, DARVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CINTRON, DARVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CINTRON, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CINTRON, EFIGENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CINTRON, EVELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CINTRON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CINTRON, EVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CINTRON, EVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES CINTRON, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CINTRON, FELIX L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CINTRON, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CINTRON, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CINTRON, HOMAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CINTRON, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CINTRON, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CINTRON, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CINTRON, JOSUE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CINTRON, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CINTRON, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CINTRON, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CINTRON, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CINTRON, LOURDES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CINTRON, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CINTRON, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CINTRON, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CINTRON, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CINTRON, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CINTRON, MONICA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CINTRON, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CINTRON, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CINTRON, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CINTRON, ROSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CINTRON, SARAHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CINTRON, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CINTRON, SHIRLEY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CINTRON, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CINTRON, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CINTRON, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CINTRON, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CLASS, ASHLEY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CLASS, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CLASS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CLASS, SOL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CLASS, SOR AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CLAUDIO, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CLAUDIO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CLAUDIO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CLAUDIO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CLAUDIO, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CLAUDIO, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CLEMENTE, SONIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COBLES, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLL, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLLADO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLLADO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLLAZO, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLLAZO, AMILCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES COLLAZO, BIATRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLLAZO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLLAZO, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLLAZO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLLAZO, ERNESTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLLAZO, GENIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLLAZO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLLAZO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLLAZO, JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLLAZO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLLAZO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLLAZO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLLAZO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLLAZO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLLAZO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLLAZO, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLLAZO, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLLAZO, MICHELLE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLLAZO, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLLAZO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLLAZO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLLAZO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLLAZO, PAULINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLLAZO, PAULINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLLAZO, PAULINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLLAZO, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLLAZO, VICTOR S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLLAZO, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, BARBARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, BERTHA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, CARLA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, CARLOS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, CARMEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, CESAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, CIRILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES COLON, CRISANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, CRISTABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, CRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, DENNIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, DOLLY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, DORCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, ELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, EMILIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, EMILIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, FAVIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, FERMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, GILSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, GINESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, GLADYS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, HECTOR G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, JINAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, JINAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES COLON, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, JORGE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, JORGE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, JOSE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, JULIO CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, JULIO F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, KEISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, KEISSY Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, KRYSTAL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, LEONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, LILLIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, LIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, LOURDES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, LUIS ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, LUISA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, LUZ L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, LUZ R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, MAGDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, MAGDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, MARIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES COLON, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, MARILYN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, MELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, MELVIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, MILAGROS V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, MYRIAM DE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, NARCISO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, NARCISO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, NELSIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, NIMIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, ORLANDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, PEDRO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, REINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, REINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, RUBEN DARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, SAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, SAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, SIGFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, TANIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES COLON, VALETINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, WINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, YACELENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, YARIBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, YARIELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, YARIELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, YESENIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, ZILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, ZILKA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, ZILKA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON,ALBERTO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLONDRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLONDRES, VIVIAN SUSSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLORADO, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CONCEPCION, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CONCEPCION, DESERIE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CONCEPCION, EDDIE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CONCEPCION, EDGARDO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CONCEPCION, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CONCEPCION, ERWING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CONCEPCION, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CONCEPCION, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CONCEPCION, LANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CONCEPCION, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CONCEPCION, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CONCEPCION, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CONCEPCION, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CONDE, AZIZA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CONDE, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CONDE, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CONDE, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CONDE, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CONDE, YARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CONTRERAS, FRANCES A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CONTRERAS, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CONTRERAS, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CONTY, OLFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CONTY, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORCHADO, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORCHADO, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORDERO, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORDERO, DAMARIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES CORDERO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORDERO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORDERO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORDERO, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORDERO, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORDERO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORDERO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORDERO, JEREMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORDERO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORDERO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORDERO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORDERO, LUCRESIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORDERO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORDERO, ROSIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORDERO, WILLIAM O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORDOVA, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORDOVA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORDOVA, LISSETTE T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORDOVAS, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COREANO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORIANO, CONRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORIANO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORNIER, JAIME M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORONADO, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORONADO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORONADO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORRADA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORRADA, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORREA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORREA, ANNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORREA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORREA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORREA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORREA, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORREA, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORREA, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORREA, ERIC M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORREA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORREA, JOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORREA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORREA, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORREA, MARISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORREA, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORREA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORREA, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORREA, SONIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORREA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORTES, ASBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORTES, ASUNCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES CORTES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORTES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORTES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORTES, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORTES, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORTES, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORTES, GRECIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORTES, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORTES, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORTES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORTES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORTES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORTES, MANUELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORTES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORTES, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORTES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORTES, MILDRED I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORTES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORTES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORTES, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORTES, ROSANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORTES, SUSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORTES, SUSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORTEZ, CRUZ C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORTEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CORTINA, JOAQUIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COSME, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COSME, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COSME, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COSME, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COSME, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COSME, JARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COSME, JARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COSME, KIARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COSTA, CESAR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COSTA, JULIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COSTA, JULIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COTTO, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COTTO, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COTTO, CAROL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COTTO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COTTO, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COTTO, GLENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COTTO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COTTO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COTTO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COTTO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COUVERTIER, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRESPI, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES CRESPO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRESPO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRESPO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRESPO, CARMEN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRESPO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRESPO, DAPHNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRESPO, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRESPO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRESPO, JUANITA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRESPO, MARICELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRESPO, MAXIMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRESPO, MAXIMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRESPO, MAXIMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRESPO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRESPO, OCTAVIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRESPO, ROMUALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRESPO, URAYOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRESPO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRESPO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, ADINORATH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, ADRIANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, ANGEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, ANTONIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, ASUNCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, BONIFACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, BONIFACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES CRUZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, DAFNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, DAGMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, DORIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, ELBA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, ELIUBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, FELIX L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, FLOR TAINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, GISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, GISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, GLENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, HILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, IRMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, JACKELYN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, JACQUELINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, JANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, JAVIER J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, JAVIER J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, JESUS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, JINMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES CRUZ, JOANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, JULIAN JR. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, KAREN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, LENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, LEYDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, LUCIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, LUCIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, LUIRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, LUIS AMERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, LUIS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, LUISA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, MAGDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, MARELY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, MARIA DEL ROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, MARIA DEL ROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, MARIANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, MAYBELLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, MIGUEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, NAHIOMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES CRUZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, NOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, OMAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, RAFAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, RICKEY J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, ROSA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, ROSALYNN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, RUTHIRIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, SANDRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, SUAEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, TIFFANY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, VILMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, WILDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, ZORALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZADO, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES CRUZADO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CUADRADO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CUADRADO, MARCELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CUADRADO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CUADRADO, MAXIMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CUADRADO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CUADRADO, RAHDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CUADRADO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CUADRADO, YAIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CUBELO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CUBERO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CUBERO, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CUBIAN, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CUESTA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CUEVAS, ANNIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CUEVAS, ANNIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CUEVAS, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CUEVAS, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CUEVAS, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CUEVAS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CUEVAS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CUEVAS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CUEVAS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CUEVAS, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CUEVAS, ZOELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CURBELO, NELIDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CURET, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CUSTODIO, YOHMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DAVID, AIDA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DAVILA, AIDA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DAVILA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DAVILA, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DAVILA, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DAVILA, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DAVILA, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DAVILA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DAVILA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DAVILA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DAVILA, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DAVILA, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DAVILA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DAVILA, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DAVILA, HILDELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DAVILA, JEINCY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DAVILA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DAVILA, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DAVILA, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DAVILA, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DAVILA, KAREN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES DAVILA, KAREN LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DAVILA, LAIZA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DAVILA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DAVILA, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DAVILA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DAVILA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DAVILA, NAYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DAVILA, NAYLA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DAVILA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DAVILA, SUGEIL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DAVILA, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DAVILA, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DAVILA, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DAVILA, YARIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DAVIS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DAVIS, ROSARITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE ALVIRA, PAULA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE ARCE, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE BAEZA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE CASTRO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE COLON, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE GOMEZ, HILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE GRACIA, BRYAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE GRACIA, ISMARIELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE GUZMAN, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE HERNANDEZ, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE HOSTOS, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, ANGEL ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, EDWIN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, ELIZANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, GABINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES DE JESUS, GLADYNELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, GLADYNELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, GLADYNELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, JANICE ZOBEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, JASHLYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, JASON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, LARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESÚS, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, LUIS ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, MARITZA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, MELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, MICHELLE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, PEDRO D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, RADAME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS787, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE LA CRUZ, NESHVIE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE LA TORRE, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE LA VILLA, MIRELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE LEON, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE LEON, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE LEON, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES DE LEON, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE LEON, KERMTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE LEON, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE LEON, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE LEON, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE LEON, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE LEON, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE LLEGUAS, DEMESIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE LOPEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE LOS SANTOS, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE LOS SANTOS, LEONARDO. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE MOYA, KAROLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE ORTIZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE RIVERA, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE ROLDAN, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE SANCHEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE SANTIAGO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE SANTIAGO, LIDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE TORRES, EDA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE VEGUILLA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE VEGUILLA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE ZAYAS, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE, JESUS RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE, PEREDA ZORAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE _JESUS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DEGRO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DEL HOYO-SOLORZAN, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DEL RIO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DEL RIO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DEL VALLE, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DEL VALLE, GRISSELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DEL VALLE, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DEL VALLE, JOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DEL VALLE, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DEL VALLE, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DEL VALLE, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DEL VALLE, MARIANSOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DEL VALLE, MARIANSOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DEL VALLE, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DEL VALLE, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DEL VALLE, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DEL VALLE, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DELBREY, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DELESTRE, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DELESTRE, MIRELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DELGADO, ADLIN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DELGADO, AMILCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DELGADO, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES DELGADO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DELGADO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DELGADO, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DELGADO, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DELGADO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DELGADO, CHELINDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DELGADO, CHELINDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DELGADO, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DELGADO, EDWIN DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DELGADO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DELGADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DELGADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DELGADO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DELGADO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DELGADO, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DELGADO, JOAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DELGADO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DELGADO, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DELGADO, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DELGADO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DELGADO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DELGADO, LOURDES MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DELGADO, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DELGADO, MARITZA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DELGADO, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DELGADO, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DELGADO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DELGADO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DELGADO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DELGADO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DELGADO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DELGADO, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DELGADO, RAPHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DELGADO, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DELGADO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DELGADO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DELGADO, SARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DELGADO, SHEILA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DELGADO, SONIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DELGADO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DELGADO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DELGADO, SYLVIA MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DELGADO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DELIZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DELVALLE, BARBARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DETRES, PEDRO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DEYNES, RICHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIANA, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES DIANA, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIANA, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIANA, LIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIANA, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, ADA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, BRIZEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, CAROL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, CINTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, CISMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, DEBBIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, EYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, FELIX R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, GERARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, GLADYS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, GLENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, GRISELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, HIROHITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, HUMBERTO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, IDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, IDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, JEAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES DIAZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, JULIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, KALEBJOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, LILLIAM R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, LISSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, MADELINE IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, MAREL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, MARTA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, MERCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, MICHELLE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, MYRNA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, NANCY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, NATALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, NAYDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, NORMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, PABLO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, PETRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES DIAZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, ROZANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, SANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, SULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, VERENICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, VICTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, VIRGEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, VIRGEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, VIVIANEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, YASELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, ZUGEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIEPPA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DOMENECH, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DOMINGUEZ, AMALIE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DOMINGUEZ, CARLOS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DOMINGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DOMINGUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DONES, EDWIN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DONES, EDWIN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DONES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DOUGLAS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DROZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DROZ, MIRIAM Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DUARTE, EYLIN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DUCHESNE, JOYCE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DUMAS, JORGE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DUPEROY, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DUPEROY, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DURAN, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DURAN, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DURAN, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DURAN, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DURAN, VIVIANNE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DURIEAUX, WANDALEEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ECHEVARIA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ECHEVARRIA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ECHEVARRIA, CONSTANCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ECHEVARRIA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ECHEVARRIA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ECHEVARRIA, FERNANDO H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES ECHEVARRIA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ECHEVARRIA, JAIMIERA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ECHEVARRIA, JAMIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ECHEVARRIA, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ECHEVARRIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ECHEVARRIA, JUDITH C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ECHEVARRIA, KAREN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ECHEVARRIA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ECHEVARRIA, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ECHEVARRIA, REY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ECHEVARRIA, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ECHEVARRIA, WALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ECHEVARRIA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ELEUTICE, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ELEUTICE, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES EMMANUELLI, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES EMMANUELLI, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ENCARNACION, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ERAZO, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ESCALERA, MABEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ESCALERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ESCOBAR, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ESCOBAR, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ESCOBAR, ELIOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ESCOBAR, ELIOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ESCOBAR, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ESCOBAR, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ESCOBAR, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ESCOBAR, YAHAIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ESCRIBANO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ESCRIBANO, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ESCUTE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ESPADA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ESPADA, EDUARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ESPADA, HORACIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ESPADA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ESPADA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ESPADA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ESPADA, ODALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ESPARRA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ESPINET, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ESPINET, MARTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ESQUILIN, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ESQUILIN, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ESTELA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ESTELA, IRIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ESTEVES, ROSA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ESTRADA, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ESTRADA, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES ESTRADA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ESTRADA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ESTRADA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ESTRADA, LOURDES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ESTRADA, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ESTRADA, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ESTRADA, MERCYBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ESTRADA, MIGNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ESTRADA, NERIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ESTRADA, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ESTRADA, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ESTRONZA, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES EVELYN, MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FAJARDO, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FALCON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FALCON, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FALERO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FARIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FEBO, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FEBO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FEBO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FEBRES, CARLOS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FEBUS, CARLOS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FEBUS, JOSEPHINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FEIJOO, HECTOR F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELIBERTY, JOSUE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, AGRIPINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, CARLOS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, DARYNESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, DORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, EDGAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, GISELA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES FELICIANO, JOSE JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, JOSE RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, JOSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, JOSELYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, JOSELYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, KATHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, KEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, LILLIAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, LILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, LILLY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, LIZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, MARIEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, PEDRO JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, SILVERIO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELIX, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELIX, LEIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELIX, LEIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELIX, LEIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELIX, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELIX, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELIX, NEMIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELIX, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELIX, XHAOMI C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FERNANDEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FERNANDEZ, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES FERNANDEZ, ANICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FERNANDEZ, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FERNANDEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FERNANDEZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FERNANDEZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FERNANDEZ, EDBLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FERNANDEZ, EDBLIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FERNANDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FERNANDEZ, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FERNANDEZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FERNANDEZ, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FERNANDEZ, JANICET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FERNANDEZ, JOSE B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FERNANDEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FERNANDEZ, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FERNANDEZ, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FERNANDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FERNANDEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FERNANDEZ, KATIA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FERNANDEZ, LESLIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FERNANDEZ, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FERNANDEZ, LIZAURIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FERNANDEZ, LIZAURIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FERNANDEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FERNANDEZ, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FERNANDEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FERNANDEZ, MASSIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FERNANDEZ, NELSON J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FERNANDEZ, NYRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FERNANDEZ, PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FERNANDEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FERNANDEZ, RAQUEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FERNANDEZ, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FERNANDEZ, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FERNANDEZ, WILLNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FERNANDINI, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FERREIRA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FERRER, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FERRER, BENIGNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FERRER, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FERRER, DORIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FERRER, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FERRER, LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FERRER, LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIDALGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIDALGO, MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIDALGO, YANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUERAS, ANA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUERAS, SHALOM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES FIGUEROA, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, ANTONIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, AZALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, DAPHNE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, DARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, DOLORES E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, EDGARDO G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, ELISEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, EMIGDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, JOEDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, KAREN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, LEYLANIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, MARI S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES FIGUEROA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, MARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, MELAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, MELAINE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, MYRTA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, NELSON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, NIURKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, SARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, TOMAS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, WANDIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FLECHA, CARLOS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FLORES, ADNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FLORES, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FLORES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FLORES, CECILIA DE LAS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FLORES, CESAR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FLORES, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FLORES, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FLORES, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FLORES, FRANK R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FLORES, FRANK R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FLORES, IGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FLORES, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FLORES, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FLORES, IRIS T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FLORES, IRIS T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FLORES, JACQUELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FLORES, JAMALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FLORES, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FLORES, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES FLORES, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FLORES, LUZ C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FLORES, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FLORES, LUZ IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FLORES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FLORES, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FLORES, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FLORES, NILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FLORES, NILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FLORES, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FLORES, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FLORES, SOL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FLORES, TANISHA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FLORES, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FLORES, TERESA DE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FOJO, ERIC M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FOJO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FOJO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FONSECA, ASHLEY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FONSECA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FONSECA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FONSECA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FONSECA, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FONSECA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FONSECA, SOILAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FONT, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FONT, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FONTAN, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FONTAN, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FONTANE, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FONTANEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FONTANEZ, CARMEN NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FONTANEZ, FELIX G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FONTANEZ, HILDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FORTI, ELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FORTI, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FORTY, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FRAGOSO, LINDA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FRANCESCHI, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FRANCESCHINI, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FRANCESCHINI, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FRANCESCHINI, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FRANCO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FRANCO, BELKIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FRANCO, DANIELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FRANCO, FRANCIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FRANCO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FRANCO, JECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FRANCO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES FRANCO, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FRANCO,JOSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FRANQUI, NORMA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FRANQUI, SHARLEEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FRANQUIZ, SOLEDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FRATICELLI, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FRATICELLI, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FRED, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FRESE, GUARIONEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FUENTES, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FUENTES, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FUENTES, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FUENTES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FUENTES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FUENTES, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FUENTES, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FUENTES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FUENTES, VICTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FUENTES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GABRIEL, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GAGLIANI, RAPHAEL ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GALAN, WANDYSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GALARZA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GALARZA, ANA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GALARZA, ANA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GALARZA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GALARZA, FERNANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GALARZA, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GALARZA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GALARZA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GALARZA, MINTIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GALARZA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GALINDO, RUPERTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GALLOZA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GANDULLA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARAU, GLADYSSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARAU, GLADYSSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARAY, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCED, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, ADRIANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, ALEX A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, ALEYDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, ANUBIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, ARLENE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES GARCIA, ARNALDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, BASILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, BASILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, BRENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, DENNISE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, DENNISE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, EDIMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, EMIDEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, HARRISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, HARRISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, JAIME E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, JOAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, JOANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, JOHANNA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, JORGE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES GARCIA, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, KEILA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, KHAREN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, MIGUEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, MILDELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, NELSON I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, NELSON LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, NIDIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, NILSA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, NILSA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, PABLO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, RAHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, RAHEL O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, RALPHIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES GARCIA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, YESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, YESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIAS, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GASCOT, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GASCOT, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GASTON, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GAUD, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GAUD, MAGDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GAUD, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GAUDIER, DAILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GERENA, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GERENA, MICHAEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GERENA, MICHAEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GERENA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GHIGLIOTTI, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GIERBOLINI, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GINORIO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GINORIO, RICKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GINORIO, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GIRON, ALBERTO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GIRON, NYDIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GLUCK, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GODINEAUX, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GOMEZ, DAISY I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GOMEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GOMEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GOMEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GOMEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GOMEZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GOMEZ, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GOMEZ, MARIELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GOMEZ, NESTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GOMEZ, R AFSHEICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GOMEZ, RAMON E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GOMEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GOMEZ, ROSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GOMEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GOMEZ, SHEILA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GOMEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, ADA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES GONZALEZ, AIDA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, AIXA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, ALEXANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, AMERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, ANGELICA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, AURORA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, AURORA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, AURORA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, BRAULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, CARMEN INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, CHIARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, CLARA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, CRISTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, DYLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, DYLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, EDGAR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, EDGAR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES GONZALEZ, EDGARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, EDITH E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, EDWIN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, EDWIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, ELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, ELSA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, ELSA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, ELVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, ELVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, ELVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, ELYBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, FELIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, FERNANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, GLORIVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, GUILLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, HECTOR F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES GONZALEZ, INES G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, ISIDORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, JANET L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, JANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, JAQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, JOANNE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, JOEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, JOHANSSEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, JUDITH J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, KATHLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, KEVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, LAURA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, LAYLANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, LESLIE MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, LESLIE MARY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, LESVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, LIADAMING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, LIYSARI D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES GONZALEZ, LIZ N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, LIZETTE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, LOURDES R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, LOYANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, LUZ A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, MARIA ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, MARTA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, MARTA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, MARVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, MAYRA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES GONZALEZ, MIRIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, NANCY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, NANCY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, NATANAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, NICHOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, NILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, NITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, NIURKA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, NYDIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, NYDIA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, OCTAVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, ODETTE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, OMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, OSCAR DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, OSVALDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, PRIMITIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, RAFAEL T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, SOL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, SOL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, VILMA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES GONZALEZ, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, VIVIAN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, WILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, YADIRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, YADIRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, YAMIL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, YECENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, YEISSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, YINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, YISEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, YITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, YITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, YITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, YOLANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, ZULMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GOOD, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GORRITZ, JOMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GOTAY, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GOTAY, GISENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GOTAY, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GOTAY, MARIVANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GOYCOCHEA, ODALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GOYCOCHEA, WENDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GOYTIA, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GOYTIA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GRACIANI, GISELA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GRANELA, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GRANELA, WILLIAM N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GRATEROLI, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GRAU, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GREEN, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GREEN, FRANCES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GREEN, FRANCES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GREEN, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GREGORY, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GREGORY, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUADALUPE, ANICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUADALUPE, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES GUADALUPE, DORILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUADALUPE, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUADALUPE, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUADALUPE, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUADALUPE, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUADALUPE, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUADALUPE, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUADALUPE, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUADALUPE, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUARDIOLA, BLANCA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUERRA, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUERRA, IVANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUERRERO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUILBE, DELVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUILOT, LIANNY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUIVAS, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUTIERREZ, ALWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUTIERREZ, AMERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUTIERREZ, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUTIERREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUTIERREZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUTIERREZ, LISBET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUTIERREZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUTIERREZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUTIERREZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUZMAN, ALEX J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUZMAN, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUZMAN, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUZMAN, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUZMAN, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUZMAN, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUZMAN, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUZMAN, IDENIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUZMAN, IVETTE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUZMAN, JORGE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUZMAN, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUZMAN, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUZMAN, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUZMAN, LUILLY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUZMAN, LYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUZMAN, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUZMAN, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUZMAN, MEGGY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUZMAN, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUZMAN, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUZMAN, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUZMAN, NILSA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUZMAN, PEDRO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES GUZMAN, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUZMAN, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUZMAN, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUZMAN, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUZMAN, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUZMAN, VICTOR D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUZMAN, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUZMAN, WIGBARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HADDOCK, MAILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HADDOCK, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HADDOCK, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HADOCK, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HENRIQUEZ, CARLOS JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HEREDIA, DAIRELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HEREDIA, DAIRELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERMIDA, EDDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERMIDA, EDDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERMIDA, EDDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERMIDA, JUAN ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERMIDAS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNAND, MANUEL DE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, ACSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, ALEX D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, ALFREDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, AURA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, CRISOSTOMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES HERNANDEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, DALITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, DARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, DARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, DIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, ELVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, ERIC M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, ERIC M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, FLORENTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, FRANK J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, GLENDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, GLENDALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, GLENDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, GRICELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, HECTOR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, JACOB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, JAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, JALYCER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, JESSICA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, JESSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES HERNANDEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, JULIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, LISSETE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, LUIS DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, LUZ A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, LYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, MARIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, MARIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, NAILA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, NANICHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, NATIVIDAD E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, NELLY V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, NEYSHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES HERNANDEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, YAITZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, YAITZA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, ZULMA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERRERA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERRERO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERRERO, KATHLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HIRALDO, ANGEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HUERTAS, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HUERTAS, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HUERTAS, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HUERTAS, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HUERTAS, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IBANEZ, VERONICA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IBARRONDO, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ILARRAZA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ILITERA, JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES INGLES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IRIZARRY, ALBERTO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IRIZARRY, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IRIZARRY, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IRIZARRY, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IRIZARRY, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IRIZARRY, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IRIZARRY, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IRIZARRY, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IRIZARRY, ED MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IRIZARRY, ELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IRIZARRY, EVADNE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IRIZARRY, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IRIZARRY, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IRIZARRY, JIZLEIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IRIZARRY, JIZLEIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IRIZARRY, JOMAIRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IRIZARRY, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IRIZARRY, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IRIZARRY, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IRIZARRY, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IRIZARRY, LILLIAN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IRIZARRY, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES IRIZARRY, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IRIZARRY, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IRIZARRY, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IRIZARRY, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IRIZARRY, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IRIZARRY, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IRIZARRY, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IRIZARRY, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IRIZARRY, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IRIZARRY, MARIO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IRIZARRY, MIRNALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IRIZARRY, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IRIZARRY, NAKIRALEE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IRIZARRY, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IRIZARRY, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IRIZARRY, SANDRA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IRIZARRY, WILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IRIZARRY, WILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IRIZARRY, YAILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IRIZARRY, ZOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IRIZARRY, ZOE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IRIZARRY, ZULIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ISAAC, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ISASA, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ISASA, MARIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ITHIER, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ITHIER, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IZQUIERDO, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JAIME, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JAIME, JUDITH F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JAIME, YASNELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JAMES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JIMENEZ, AIDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JIMENEZ, BRAULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JIMENEZ, CANDIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JIMENEZ, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JIMENEZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JIMENEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JIMENEZ, FRANCIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JIMENEZ, FRANK C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JIMÉNEZ, FRANK C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JIMENEZ, GEIGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JIMENEZ, GEIGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JIMENEZ, HECTOR LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JIMENEZ, JAMITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JIMENEZ, JANNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JIMENEZ, JOANILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JIMENEZ, KAYLA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JIMENEZ, LEONILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES JIMENEZ, LILIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JIMENEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JIMENEZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JIMENEZ, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JIMENEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JIMENEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JIMENEZ, MARIA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JIMENEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JIMENEZ, MARIANYELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JIMENEZ, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JIMENEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JIMENEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JIMENEZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JIMENEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JIMENEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JIMENEZ, NORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JIMENEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JIMENEZ, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JIMENEZ, ROBERT E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JIMENEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JIMENEZ, SORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JIMERSON, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JORGE, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JUAN, IMISIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JUARBE, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JULIAN, JONATHAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JUSINO, EILEEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JUSINO, FRANKLIN O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JUSINO, KAREN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JUSINO, LYDETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JUSTINIANO, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JUSTINIANO, ANGEL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JUSTINIANO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JUSTINIANO, REYNALDO W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES KARRY, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES KERCADO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES KILGORE, JUDITH A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LA COURT, JOYNETTE P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LA LLAVE, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LABIOSA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LABOY, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LABOY, DINELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LABOY, EDGAR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LABOY, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LABOY, LUIS ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LABOY, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LABOY, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LABOY, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LABOY, MIRIAM IVELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES LABOY, NOEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LAJARA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LAMBOY, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LAMBOY, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LANDRAU, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LAO, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LAPORTE, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LAPORTE, HERNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LARA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LARA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LARA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LARA, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LARA, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LARA, MARIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LARACUENTE, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LARACUENTE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LARACUENTE, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LASSUS, KARELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LATIMER, IRIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LATORRE, BRIZEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LATORRE, BRIZEIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LAUREANO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LAUREANO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LAUREANO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LAWSON, PEGGY S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LEANDRY, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LEANDRY, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LEANDRY, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LEANDRY, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LEBRON, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LEBRON, DEBORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LEBRON, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LEBRON, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LEBRON, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LEBRON, IRIS S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LEBRON, JANNITZE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LEBRON, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LEBRON, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LEBRON, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LEBRON, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LEBRON, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LEBRON, MARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LEBRON, MAXWELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LEBRON, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LEBRON, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LEBRON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LEBRON, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LEBRON, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LEBRON, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES LEBRON, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LEBRON, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LEBRON, ROSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LEBRON, TOMASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LEBRON, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LEBRON, YARED DE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LEDEE, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LEDEE, WANDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LEDEE, WANDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LEFEBRE, EMILY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LEFEBRE, MONICA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LEON, ANGEL RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LEON, DALY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LEON, GAMALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LEON, GENARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LEON, IRIS MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LEON, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LEON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LEON, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LEON, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LEON, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LEON, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LINARES, NERMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LINARES, NERMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LIZARDI, XILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LLADO, EDIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LLADO, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LLADO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LLANOS, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LLANOS, WILNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LLANOS, XENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LLITERAS, JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LLOPIZ, EDWIN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LLORENS, EILLEEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LLORENS, FERNANDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LLORENS, FERNANDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LLORENS, NYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LLORENS, SYLMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOMBA, TERESA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPERENA, YANELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, ADDYTH G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, ADELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, ALBERTO CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, ALMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, ANA F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES LOPEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, ANGELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, CARLOS JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, DIARMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, DIVELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, EDIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, ELBERTO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, ELSIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, ELVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, EUSEBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, GLENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, HECTOR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, HEXAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, HYLSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, IRMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES LOPEZ, ISABELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, ISABELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, IVETTE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, JANELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, JEAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, JENNIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, JOANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, JUAN RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, KEISHLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, LIONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, LIZANGELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, LUIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, LUMARI R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, MANUEL DE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, MARIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, MARICELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, MARICELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES LOPEZ, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, MARTHA CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, MICHEANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, OCTAVIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, ONIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, OSCAR JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, OSWALD W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, SELENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, SHAKTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, SIGFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, SULLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, THAIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, TULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, VALERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, VILMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, YESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, YOSAYKA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LORENZANA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LORENZO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOZADA, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOZADA, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOZADA, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES LOZADA, CARMEN MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOZADA, CARMEN MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOZADA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOZADA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOZANO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUBRES, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUCIANO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUCIANO, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUCIANO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUCIANO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUCIANO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUCIANO, LYANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUCIANO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUEENA, GILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUGO, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUGO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUGO, ARACELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUGO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUGO, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUGO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUGO, CHRISTOPHER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUGO, DIANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUGO, DIONISIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUGO, DORIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUGO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUGO, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUGO, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUGO, GINO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUGO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUGO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUGO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUGO, JOSE NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUGO, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUGO, JULIANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUGO, KENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUGO, LEIDUVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUGO, LEMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUGO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUGO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUGO, MYRNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUGO, MYRNA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUGO, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUGO, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUGO, PAULINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUGO, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUGO, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUGO, RICARDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUGO, ROBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES LUGO, ROSA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUGO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUGO, WIGBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUGO, WIGBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUINA, REICHLIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUIS, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUIS, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUJAN, JOSE C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUNA, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUNA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUNA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUNA, DARWINIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUNA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUNA, LAUDELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUNAS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUYANDA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUZARDO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUZARDO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUZARDO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUZUNARIS, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUZUNARIS, EMMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUZUNARIS, PRISCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MABEL, VÁZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MACHICOTE, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MACHICOTE, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MADERA, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MADERA, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MADERA, CLARISE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MADERA, EDSON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MADERA, EDSON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MADERA, SATURNINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MAISONET, MARIEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALAV, SHIRLEY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALAVE, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALAVE, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALAVE, EUNICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALAVE, EVALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALAVE, JOSELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALAVE, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALAVE, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALAVE, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALAVE, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDOANDO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, ANDY F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES MALDONADO, ANTONIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, AURELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, BRYAN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, CESAR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, DANNY H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, DELIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, DENNISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, EDUARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, ELVIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, GILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, GLORIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, HECTOR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, HIRAM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, JANELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, JANELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, JANELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, JERRY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, JOANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, JOHANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, KARIE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, LAURA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, MANUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, MARIA DEL MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES MALDONADO, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, MELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, NANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, NELSON M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, NORMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, RAISA P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, RUBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, RUPERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, SHEILLY B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, SOL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, VANESSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, VILMA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, VILMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MANDRY, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MANDRY, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MANFREDY, CARMELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARCANO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARCANO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARCANO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARCANO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARCANO, GADDIEL N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARCANO, IRMA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARCANO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARCANO, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARCANO, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARCIAL, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES MARCIAL, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARCIAL, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARCUCCI, NESTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARIANI, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARIN, CRISSMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARIN, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARIN, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARIN, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARIN, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARIN, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARIN, YARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARISCAL, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARISCAL, MARCOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARQUEZ, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARQUEZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARQUEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARQUEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARQUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARQUEZ, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARQUEZ, MAYBELLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARQUEZ, MAYBELLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARQUEZ, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARQUEZ, REUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARQUEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARRERO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARRERO, ALINA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARRERO, AMILCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARRERO, BLANCA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARRERO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARRERO, BRENDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARRERO, DARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARRERO, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARRERO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARRERO, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARRERO, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARRERO, FRANCES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARRERO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARRERO, JOHANNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARRERO, KEREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARRERO, LOREN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARRERO, LUIS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARRERO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARRERO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARRERO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARRERO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARRERO, MINELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARRERO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARRERO, MONICA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARRERO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES MARRERO, RICKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARRERO, TAMARA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARRERO, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARRERO, TOMAS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTELL, CAROL Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTELL, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTI, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTI, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTI, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTI, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTI, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTI, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINES, LIZ I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, ADAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, ALBA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, ANAMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, ANGEL Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, AURIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, AURIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, BASILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, DIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, EDDIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, EDMUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, ELIUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, FRANCES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, FRANK R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES MARTINEZ, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, INEABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, IRIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, ISALI G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, JARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, JENNYS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, JOSEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, JUAN P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, KRIZIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, LEMAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, LIZANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, LUIS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, LYANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES MARTINEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, MARIVI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, MARIVI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, MARYLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, MAYRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, MIZAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, NELSON R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, PORFIRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, REYMUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, REYMUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, SANDRA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, SOFIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, SUGEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, SUGEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, SULIN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, SULMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, SULMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, TERESA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, ULISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, ULISES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, WILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, YALIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES MARTINEZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTIR, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTORELL, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTORELL, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARZAN, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MASS, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MASSA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MASSAS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MATEO, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MATEO, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MATEO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MATEO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MATEO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MATEO, PEDRO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MATIAS, FIDEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MATIAS, IDYS WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MATIAS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MATIAS, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MATIENZO, MIRIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MATOS, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MATOS, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MATOS, ANGEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MATOS, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MATOS, BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MATOS, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MATOS, CLARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MATOS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MATOS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MATOS, GARY J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MATOS, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MATOS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MATOS, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MATOS, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MATOS, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MATOS, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MATOS, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MATOS, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MATOS, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MATOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MATOS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MATOS, MARY ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MATOS, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MATOS, SHIRLY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MATOS, TERY ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MATOS, YAMILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MATOS, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MATOS, ZAYRA DEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MATTEI, ROSA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MAURAS, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES MAXAN, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MAYSONET, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MAYSONET, BARCELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MAYSONET, EINITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MAYSONET, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MEDINA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MEDINA, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MEDINA, BRAULIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MEDINA, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MEDINA, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MEDINA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MEDINA, EUGENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MEDINA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MEDINA, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MEDINA, ILBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MEDINA, ISAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MEDINA, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MEDINA, JESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MEDINA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MEDINA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MEDINA, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MEDINA, LUIS ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MEDINA, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MEDINA, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MEDINA, MARIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MEDINA, MARIDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MEDINA, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MEDINA, MARINELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MEDINA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MEDINA, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MEDINA, NAIOMYLEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MEDINA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MEDINA, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MEDINA, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MEDINA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MEDINA, RICARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MEDINA, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MEDINA, ROSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MEDINA, ROSANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MEDINA, SARY L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MEDINA, SIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MEDINA, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MEDINA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MEDINA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MEJIAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MEJIAS, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MEJIAS, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MEJIAS, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MEJIAS, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES MELECIO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, AIDA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, ARIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, AWILDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, EDGAR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, EVA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, IDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, IRMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, JAKE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, JAKE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, JOHANNA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, LUIS RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, MARIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, MARY LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES MELENDEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, OCTONIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, SUANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, WILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, YASMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, YILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELLADO, JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENCHACA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENDEZ, ADA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENDEZ, ADNEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENDEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENDEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENDEZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENDEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENDEZ, ANEUDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENDEZ, ANEUDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENDEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENDEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENDEZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENDEZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENDEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENDEZ, DENNISSE N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENDEZ, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENDEZ, FRANKIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENDEZ, GREGORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENDEZ, JEANNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENDEZ, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENDEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENDEZ, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENDEZ, LITMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENDEZ, LIZMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENDEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENDEZ, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENDEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENDEZ, MYRTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENDEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENDEZ, OLGA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENDEZ, PADUIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENDEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENDEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENDEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES MENDEZ, VIRGEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENDEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENDEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENDEZ, YERIELD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENDEZ, YERIELD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENDEZ, ZAADE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENDEZ, ZILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENDEZ, ZUNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENDOZA, ANGEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENDOZA, ANGEL F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENDOZA, ANGELDEDIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENDOZA, ARMANDO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENDOZA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENDOZA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENDOZA, LINDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENDOZA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, ADELAIDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, AGNES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, BIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, DACHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, DORIS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, EMMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, LIMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, LIMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES MERCADO, LISVETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, LIZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, MALISSA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, MARITSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, PEDRO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, RUBEN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, ZORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCED, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCED, DAVID J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCED, JOMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCED, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCED, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCED, JUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCED, LILIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCED, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERQUEZ, SUSAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MICHELI, FRANCISCO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MICHELLI, LUIS JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MILAN, JULIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MILET, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MILET, RICKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MILIAN, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MILLAN, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MILLAN, MIREIA DEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MILLAN, MIREIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MILLAN, MIRELA DEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MILLAN, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MILLET, ELBA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MILLS, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MIRANDA, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MIRANDA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MIRANDA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES MIRANDA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MIRANDA, BRIDGETT K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MIRANDA, CARMEN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MIRANDA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MIRANDA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MIRANDA, ELNYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MIRANDA, ELNYS DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MIRANDA, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MIRANDA, EVALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MIRANDA, FELIX E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MIRANDA, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MIRANDA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MIRANDA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MIRANDA, JOANNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MIRANDA, JOANNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MIRANDA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MIRANDA, JORGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MIRANDA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MIRANDA, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MIRANDA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MIRANDA, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MIRANDA, MARIA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MIRANDA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MIRANDA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MIRANDA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MIRANDA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MIRANDA, NABEL O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MIRANDA, RAMON LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MIRANDA, RICARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MIRANDA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MIRANDA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MIRANDA, ZOMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MIRANDA,FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MISLA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MISLA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MODESTI, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MOJICA, AIDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MOJICA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MOJICA, MIGNALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MOJICA, PRAXEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MOLINA, ADAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MOLINA, EDGARD A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MOLINA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MOLINA, ELSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MOLINA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MOLINA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MOLINA, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MOLINA, JHORDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MOLINA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES MOLINA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MOLINA, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MOLINA, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MOLINA, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MOLINA, MAXIMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MOLINA, PERFECTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MOLINA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MOLINA, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MOLINA, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONGE, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONROIG, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONSEGUR, ELI A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTALVO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTALVO, CARMEN B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTALVO, CRUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTALVO, DARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTALVO, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTALVO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTALVO, EMMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTALVO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTALVO, FELIX L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTALVO, HILCA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTALVO, HIRAM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTALVO, HIRAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTALVO, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTALVO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTALVO, LIZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTALVO, LIZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTALVO, LUIS ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTALVO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTALVO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTALVO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTALVO, NORA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTALVO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTALVO, OLGA DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTALVO, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTALVO, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTALVO, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTALVO, VIVIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTALVO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTANEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTANEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTANEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTANEZ, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTANEZ, JOEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTANEZ, JOSE H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTANEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTANEZ, NILKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTANEZ, NILKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES MONTERO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTERO, DAHIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTES, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTES, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTES, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTES, JENNY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTES, ZAHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTES, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTESINO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTESINO, GLADYS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTESINO, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTESINOS, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTESINOS, ANGELA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTESINOS, ANGELA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTIJO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MOORE, ALBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MOORE, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MOORE, SOL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MOORE, SYLVIA ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORA, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, ADA WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, AIDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, ANGEL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, ASHLEY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, DELVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES MORALES, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, ENEIDA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, EVA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, FELIPE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, HILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, INES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, JESSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, JOSELINE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, LIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, LORAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, LYDIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, MARILEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES MORALES, MARILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, MARILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, MYRNA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, MYRTA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, NITZA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, NORA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, OSCAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, PEDRO I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, RICARDO H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, URIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORAN, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORELL, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORELL, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORELL, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORENO, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORENO, CRUZ JR. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORENO, EDMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORENO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORENO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORENO, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORENO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORENO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORENO, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORENO, PEDRO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORENO, SALATHIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORILLO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORIN, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORLA, RAQUEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORO, JENNIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORO, ZAHIRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MOYA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MULER, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MULER, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES MULER, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MULER, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MULER, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MULERO, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MULERO, JULY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MUNIZ, AIRITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MUNIZ, AMNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MUNIZ, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MUNIZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MUNIZ, DOMINGO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MUNIZ, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MUNIZ, GILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MUNIZ, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MUNIZ, IRENE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MUNIZ, IRENE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MUNIZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MUNIZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MUNIZ, MILLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MUNIZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MUNIZ, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MUNIZ, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MUNOZ, CARLOS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MUNOZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MUNOZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MUNOZ, DAISY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MUNOZ, DENISE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MUNOZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MUNOZ, ESTHER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MUNOZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MUNOZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MUNOZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MUNOZ, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MUNOZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MUNOZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MUNOZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MUNOZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MUNOZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MUNOZ, MARILYN ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MUNOZ, NEREIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MUNOZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MUNOZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MUNOZ, RUBEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MUNOZ, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MUQIZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MURGA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NADAL, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NADAL, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NARANJO, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NARANJO, MODESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES NARCAEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NARVAEZ, CAMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NARVAEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NARVAEZ, LILLIAN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NARVAEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NARVAEZ, VICTOR H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NARVAEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NATAL, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NAVARRO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NAVARRO, EDITH F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NAVARRO, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NAVARRO, GARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NAVARRO, GARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NAVARRO, GARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NAVARRO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NAVARRO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NAVARRO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NAVARRO, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NAVARRO, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NAVAS, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NAVEIRA, HILDA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NAZARIO, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NAZARIO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NAZARIO, CELYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NAZARIO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NAZARIO, GLORYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NAZARIO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NAZARIO, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NAZARIO, JUDYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NAZARIO, JUDYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NAZARIO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NAZARIO, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NAZARIO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NAZARIO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEGRON, ADRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEGRON, ALBERTO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEGRON, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEGRON, BERNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEGRON, BLANCA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEGRON, CARMEN . | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEGRON, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEGRON, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEGRON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEGRON, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEGRON, CHRISTIAN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEGRON, EDITH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEGRON, EVA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEGRON, FABIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEGRON, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES NEGRON, GLORIA ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEGRON, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEGRON, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEGRON, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEGRON, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEGRON, JESLIANN K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEGRON, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEGRON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEGRON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEGRON, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEGRON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEGRON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEGRON, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEGRON, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEGRON, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEGRON, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEGRON, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEGRON, MARIA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEGRON, MARIELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEGRON, MARIELA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEGRON, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEGRON, NORIVELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEGRON, NORIVELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEGRON, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEGRON, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEGRON, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEGRON, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEGRON, URIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEGRON, VARESIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEGRON, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEGRON, WILFREDO D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEGRON, ZAHYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEIFA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEVAREZ, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEVAREZ, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEVAREZ, LILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEVAREZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEVAREZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NEVAREZ, YARALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, BRAULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, CARLOS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES NIEVES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, ELYNN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, ELYNN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, EVERLIDYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, JAVIER A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, JO ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, LYVIET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, LYVIET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, MARIA DE LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, RAUTELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, YADIRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, YAISHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, ZAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NIEVES, ZAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NO TENGO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NOLASCO, CHRISTIAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NOLASCO, CHRISTIAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NORIEGA, EMMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NORMANDIA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES NOVALES, ZAMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NUCCI, ISAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NUNEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NUNEZ, ANILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NUNEZ, CARMEN Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NUNEZ, DIMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NUNEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NUNEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NUNEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NUNEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NUNEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NUNEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NUNEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NUNEZ, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES O FARRILL, GLENDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OCASIO, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OCASIO, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OCASIO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OCASIO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OCASIO, ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OCASIO, BLANCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OCASIO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OCASIO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OCASIO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OCASIO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OCASIO, GUILLERMO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OCASIO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OCASIO, ISA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OCASIO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OCASIO, JIMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OCASIO, JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OCASIO, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OCASIO, LAURA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OCASIO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OCASIO, LISMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OCASIO, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OCASIO, LYEA DORAE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OCASIO, MARIELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OCASIO, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OCASIO, NIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OCASIO, PETRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OCASIO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OCASIO, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OCASIO, VIRTUDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OCASIO, VIRTUDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OCASIO, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OCONNER, MARK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES O'CONNER, MARK W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES O'FARRIL, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES O'FARRIL, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OJEDA, CINTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OJEDA, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OJEDA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OJEDA, SHELY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OJEDA, SHELY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OJEDA, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OLAN, ADALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OLAN, ADALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OLAN, LIZMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OLAVARRIA, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OLIVENCIA, ARELIS B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OLIVENCIA, ILDEFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OLIVENCIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OLIVENCIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OLIVENCIA, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OLIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OLIVERA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OLIVERA, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OLIVERA, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OLIVERA, RIALDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OLIVERAS, AIDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OLIVERAS, AIDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OLIVERAS, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OLIVERAS, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OLIVERAS, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OLIVERAS, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OLIVERAS, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OLIVERAS, LESTER R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OLIVERAS, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OLIVERAS, STEVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OLIVERAS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OLIVERAS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OLIVERO, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OLIVERO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OLIVIERI, HERIBERTO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OLIVO, EDIIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OLIVO, JACQUELINE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OLIVO, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OLIVO, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OLIVO, JEYSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OLMEDA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OLMEDA, JORGE V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OLMEDA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OLMO, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ONEILL, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OPPENHEIMER, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OQUENDO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OQUENDO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES OQUENDO, DANNY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OQUENDO, DORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OQUENDO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OQUENDO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OQUENDO, NERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OQUENDO, NERI E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OQUENDO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OQUENDO, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORELLANO, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORENGO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORENGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORENGO, KAREM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORENGO, KAREM A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORENGO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORENGO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORENGO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORENGO, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORENGO, RUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORENGO, WENDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORENGO, WENDY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORENS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORONA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OROZCO, TANIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OROZCO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORSINI, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORSINI, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTEGA, EMELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTEGA, GERARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTEGA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTEGA, KAREN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTEGA, MAGDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTEGA, OMARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTEGA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTEGA, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTEGA, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, ADA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, AGUEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, AMEGUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, ANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES ORTIZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, ARNELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, ARTEMIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, BILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, BRENDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, BRENDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, BUENAVENTURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, CARLOS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, CARLOS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, CARMEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, CESAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, CLARIRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, CLARIRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, CYNTHIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, DANNY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, DEBBIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, DEBBIE ANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, DELIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, DORKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, EDDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES ORTIZ, EDMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, ELISBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, EVA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, FABIOLA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, FELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, FELIX E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, FRANCES N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, FRANCESCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, FRANCESCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, GABRIEL G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, GLADYS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, HEIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, HILDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, HUMBERTO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, ILEANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, IRIS B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, ISRAFEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, JAIME E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, JARRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, JASON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES ORTIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, JOSE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, KRISTAL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, LINDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, LISA JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, LOURDES A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, LOURDES C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, LOURDES C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, LUZ ODETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, LUZ Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, LYANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, MAGDA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, MAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, MARIA DE LOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, MARIDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, MARIDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, MAXIMINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, MAXIMINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, MELVIN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES ORTIZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, MILTON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, MIRTELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, NELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, NICHOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, NILSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, OLGA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, PAOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, RAUL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, RITA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, ROSA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, ROSALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, ROSEMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, SERGIO RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, SHEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, SIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, VICTOR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, VICTOR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, VICTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES ORTIZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, WINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, YOLANDITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, YOLIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OSAQA, SHANA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OSORIO, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OSORIO, NANCY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OSTOLAZA, CRUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OSTOLAZA, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OSTOLAZA, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OSTOLAZA, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OTERO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OTERO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OTERO, ANGEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OTERO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OTERO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OTERO, ILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OTERO, ILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OTERO, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OTERO, IRIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OTERO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OTERO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OTERO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OTERO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OTERO, LIXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OTERO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OTERO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OTERO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OTERO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OTERO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OTERO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OTERO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OTERO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OTERO, RUBEN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OTERO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OTERO, WALESKA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OTERO, YARIMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OVALLES, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OYOLA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OYOLA, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OYOLA, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES OYOLA, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PABELLON, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PABON, ANA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PABON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PABON, DEILANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PABON, JECKSAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PABON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PABON, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PABON, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PABON, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PABON, SUHEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PABON, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PACHECO, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PACHECO, ELVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PACHECO, FRANCELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PACHECO, GILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PACHECO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PACHECO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PACHECO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PACHECO, JULIO OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PACHECO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PACHECO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PACHECO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PACHECO, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PACHECO, WILBUR D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PADILLA, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PADILLA, ADA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PADILLA, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PADILLA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PADILLA, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PADILLA, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PADILLA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PADILLA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PADILLA, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PADILLA, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PADILLA, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PADOVANI, GEOVANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PADRO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PADRO, NAPHIS ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PADRO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PADRO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PADUA, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, AMADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, AMNERIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, AMNERIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES PAGAN, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, BERTHA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, BEVERLY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, CARLOS ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, DAMARIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, DORIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, GILARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, JINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, JORGE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, LEONELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, LIDIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, LINDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, MADELINE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, MAGDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, MARIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, MIREYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, OSVALDO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES PAGAN, TEODORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, VIVIANA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, WILMALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PALMER, HENRIETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PALMER, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PANETO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PANETO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PANETO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PANIAGUA, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PANTOJA, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PANTOJA, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PANTOJA, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PANTOJAS, BILLY J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PANTOJAS, BILLY J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PARDO, AIDAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PARES, MARIMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PARIS, GABRIELA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PARRA, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PARRA, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PARRA, KARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PARRA, KARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PARRILLA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PASCUAL, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEDHQGQ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEDROGO, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEDROGO, NELSIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEDROGO, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEDROSA, CARMEN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEDROZA, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEDROZA, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEDROZA, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEDROZA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PELLOT, FRANK R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PELLOT, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PELUYERA, MARANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PENA, ARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PENA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PENA, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PENA, HEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PENA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PENA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PENA, RAISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PENA, RAISA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PENALOZA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PENALOZA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PENALOZA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PENCHI, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES PERALES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PERALTA, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PERALTA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PERCY, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PERCY, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREIRA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, ADALIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, ALLISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, ANA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, ANDREA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, ANGEL DE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, BALDOMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, BERNARDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, BERNARDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, BEYSAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, BLANCA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, BRENDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, BRYAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, CARMEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, CYNTHIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, DENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, DORCALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES PEREZ, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, EDNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, EDNA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, EDWIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, EPIFANIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, ERICK D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, EVA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, EVA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, EVARISTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, FIARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, GABRIEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, GINASARILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, GREGORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, HILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, IBIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, IREMIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, IRMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, JESSIE Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES PEREZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, JIANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, JOSE ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, JOSE GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, JOSSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, JUNIO O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, KARLAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, KRIZIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, LILIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, LUIS ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, LUISWAND M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, LUZ MIGNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, LY MARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, LYDIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, MAGDA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, MARIA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, MARIA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES PEREZ, MARIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, MARIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, MICHELLE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, MILDRED N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, MYRIAM R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, MYRTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, NELIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, NINOCHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, PEDRO O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, PRIMITIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, RAMON M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, RUTH L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, SAMARY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, SAMARY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, SAUL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, SHERLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES PEREZ, SHIRLEY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, SHIRLEY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, SORELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, SYLVIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, VICKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, WILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, WILMA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, YENILICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, YETZEBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, YETZEBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, ZYLKIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, ZYLKIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ,MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PETERSON, GILBERTO H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PICA, LIZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PICART, EVELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PICART, MIRIAM S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PICCOLI, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PICCOLI, LOUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PICCOLI, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PIERANTONI, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PILLICH, INGRID GAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PIMENTEL, MARIANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PINA, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PINEDA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PINEIRO, KATHIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PINEIRO, KATHIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PINERO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PINERO, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PINERO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PINTADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PINTO, NOELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PIZARRO, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PIZARRO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PIZARRO, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PIZARRO, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PIZARRO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PIZARRO, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PIZARRO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PIZARRO, LUIS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PIZARRO, MARIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PIZARRO, MARIA JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PIZARRO, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PIZARRO, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PLACA, TOMAS JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PLANAS, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PLANELL, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PLATET, ERI E.M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES PLAZA, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PLAZA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PLAZA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PLAZA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PLAZA, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PLAZA, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PLAZZA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PLUMEY, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PLUMEY, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PLUMEY, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PLUMEY, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PLUMEY, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PLUMEY, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PLUMEY, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PLUMEY, ROSA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES POLANCO, SONIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES POLLOCK, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES POLLOCK, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES POLLOCK, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES POMALES, EDGARDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES POMALES, LYDIA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PONCE DE LEON, CLARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PONCE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PONCE, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PONSA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PORRATA, EDGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PORRATA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PORTALATIN, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PORTALATIN, FRANCISCO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PORTALATIN, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PORTALATIN, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES POZZI, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES POZZI, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PRATTS, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PRATTS, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PRATTS, HECTOR D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PRATTS, LAUXELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PRIETO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PRIETO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PUJOLS, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PUJOLS, ARTAJERJES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PUJOLS, ARTAJERJES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PUJOLS, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PUJOLS, GRABIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUESTELL, EDGARD G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUESTELL, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUI&ONEZ, JOSELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUIJANO, YESCENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUILES, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES QUILES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUILES, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUILES, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUILES, FELIX DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUILES, HEIDYLIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUILES, HILDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUILES, JAMES W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUILES, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUILES, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUILES, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUILES, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUILES, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINONES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINONES, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINONES, BEATRIZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINONES, BEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINONES, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINONES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINONES, CHARINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINONES, CRISTIAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINONES, DAYANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINONES, EDGAR OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINONES, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINONES, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINONES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINONES, ELVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINONES, EPIFANIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINONES, FORTUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINONES, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINONES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINONES, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINONES, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINONES, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINONES, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINONES, JESSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINONES, JOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINONES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINONES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINONES, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINONES, JOSELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINONES, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINONES, KIARA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINONES, KIARALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINONES, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINONES, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINONES, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINONES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINONES, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINONES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES QUINONES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINONES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINONES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINONES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINONES, WANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINONES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINONEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINONEZ, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINONEZ, LIZZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINONEZ, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINTANA, MARINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINTANA, RENE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINTANA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUIQONES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUIRINDONGO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUIRINDONGO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUIRINDONGO, MIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUIRINDONGO, MIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUIRINDONGO, NELMALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUIROS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUIROS, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUIROS, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAICES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAICES, JOSE VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAICES, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAICES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, ALBERTO I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, ANA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, DIXON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, DIXON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, DIXON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, DIXON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, DORILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, EMANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, ESTANISLAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES RAMIREZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, HILDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, JESUS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, LUISA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, LYDIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, MARLYN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, MAXIMINO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, RAMSELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, YOLANDA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, ZORAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIS DE AYREFLOR, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIS DE AYREFLOR, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIS DE AYREFLOR, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, ADABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, ADABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, ADAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES RAMOS, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, ALISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, ANA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, ANGEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, BLANCA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, CARMEN T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, ELEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, ENEIDA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, ENEIDA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, ENID L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, GUSTAVO IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES RAMOS, HECTOR D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, HELGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, IDALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, ISRAEL CELESTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, IVETTE Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, JADIER A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, JAMILEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, JAMITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, JANEUDY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, JENNEFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, LILIA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, LIZSAMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, LUISA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, LUZ H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES RAMOS, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, MARIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, MARIEANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, MAYRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, MELVA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, MIOSOTIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, MIRIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, MYRLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, NORMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, PURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, RANDOLPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, SESHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, SIMARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, SOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, WANDA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, YALETTE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RANAL, JANELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RANGEL, YADIANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RDZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RDZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RECIO, AIDELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RECIO, NIVEA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES RENTA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RENTA, MARI A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RENTAS, BARBARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RENTAS, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RENTAS, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RENTAS, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RENTAS, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RENTAS, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RENTAS, HECTOR O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RENTAS, LOURDES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RENTAS, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RENTAS, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RENTAS, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RENTAS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RENTAS, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RENTAS, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RENTAS, ROLANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REPOLLET, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RESTO, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RESTO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RESTO, QUETZY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RESTO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RESTREPO, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REXACH, IVETTE V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, AGLAITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, AGLAITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, ALEXIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, AYDYL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, BLANCA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, BRISEIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, DAHIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, DARGGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES REYES, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, EMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, ERNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, GEOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, GILBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, GILBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, GIOAVANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, MARIA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, MYRTA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, NEISA MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, NILDA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, NIULKA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, PEDRO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, SILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, THAIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, VANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, VILMA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES REYES, YOCASTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES RIERA, YOSSEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIOLLANO, LORYANNZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIOS, ANALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIOS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIOS, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIOS, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIOS, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIOS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIOS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIOS, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIOS, CARMEN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIOS, CORALISSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIOS, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIOS, EILLIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIOS, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIOS, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIOS, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIOS, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIOS, IDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIOS, ILIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIOS, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIOS, JESMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIOS, JESSMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIOS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIOS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIOS, JUAN BAUTISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIOS, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIOS, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIOS, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIOS, MARIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIOS, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIOS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIOS, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIOS, MILDRED I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIOS, MYRIAM DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIOS, NANCY B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIOS, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIOS, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIOS, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIOS, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIOS, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIOS, PAMELA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIOS, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIOS, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIOS, WILDA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIOS, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIOS, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIPOLL, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES RIVAS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVAS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVAS, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVAS, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVAS, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVAS, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVAS, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ADIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ADLYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, AIDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, AIDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, AILEEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ALBA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ALBA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ALEJANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ALICEMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ALWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, AMANDA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, AMARIS DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ANA DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ANDRES X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ANGEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ANTONIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES RIVERA, ARQUIMIDE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ASUNCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, AVELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, BARBARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, BARBARA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, BASILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, BELKLIZ Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, BRENDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, CARMEN MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, CARMEN YASMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, CAROL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, CHARLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, CHARLIE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, CHENIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, CHRISTIAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, CLARISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, DADSY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, DAISY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, DASHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES RIVERA, DELIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, DIALIS S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, DIANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ELBA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ELIAS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ELIECEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ELVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ERIKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ERIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ERNESTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ERNESTO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ETTIENNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, FLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, FLOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, FRANCES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, FRANCES MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, GABRIEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, GERARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, GIANINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, GISELE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES RIVERA, GISSELE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, GISSELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, GLENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, GLORY L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, HECTOR X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, HEIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, HILARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, HILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, IDALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ISTVEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, IVETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, IVIS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, JALYANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, JALYANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, JEAN CARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, JIRALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, JOANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES RIVERA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, JOEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, JOHN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, JORGE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, JOSE ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, JOSE MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, JOSE NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, JOSE REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, JOSHUA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, JOSSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, JUAN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, LEIDA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, LEIDA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, LEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, LEONARDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, LISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, LISVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES RIVERA, LISVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, LIZANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, LUIS OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, LUZ B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, LUZ L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, LUZ Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES RIVERA, MARIA DEL P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MARIA DEL PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MARIA DEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MARIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MARIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MARIE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MARIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MARIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MAXIMINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MELMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MERVIN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MIGDAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MIGYARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MILADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES RIVERA, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MIRIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MIRIAM R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MIRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MIXAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MORAYMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, MYRNA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, NATASHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, NELSON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, NILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, NITZANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, NOEMI J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, NORMA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, OSCAR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, OSVALDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, PASCUALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, PERCYCHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, RAFAEL OMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES RIVERA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ROBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ROBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ROSIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, RUTH D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, SARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, SARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, SARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, SARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, SONIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, SONYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, SONYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, SUJEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, TANIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, TEODORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, URSULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, URSULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, VILMA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, VILMALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES RIVERA, VIRGILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, VON M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, VON M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, WANDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, WENDOLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, YAMILKALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, YAMILKALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, YAMILKALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, YARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, YOLIVETTE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, YOLIVETTE DE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ZULMARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ZULMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROA, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROBERTO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROBLES, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROBLES, ALICE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROBLES, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROBLES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROBLES, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROBLES, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROBLES, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROBLES, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROBLES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROBLES, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROBLES, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROBLES, GISELLE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROBLES, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROBLES, IDAMIS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROBLES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROBLES, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROBLES, JASON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROBLES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROBLES, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROBLES, LUIS IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROBLES, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROBLES, MARIA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROBLES, MILLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROBLES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROBLES, NANCY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES ROBLES, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROBLES, RAFAEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROBLES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROBLES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROBLES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROBLES, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROCA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROCA, LEILANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROCA, NARDIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROCA, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROCA, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROCA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROCA, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROCA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROCA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROCAFORT, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROCHE, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROCHE, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ABIU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ADAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ADELIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, AGUEDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, AIDANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ALTAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ALVIN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, AMARALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, AMY LOU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES RODRIGUEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ANTONIO S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ARMANDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ARMANDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ARNALDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, BILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, BLANCA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, CARLOS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, CARMEN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, CARMEN V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, CELIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, CESAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, CHRISTIAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, CIAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, CIARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES RODRIGUEZ, CINTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, CLEMENTE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, CLEMENTE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, DAIMA ELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, DALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, DARIALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, DAYLIZ J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, DELENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, DELENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, DIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, DIANA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, DIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, DIONISIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, DORAYMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, DORAYMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, DORIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, EDDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, EDDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, EDILTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, EDILTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, EDISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, EDNA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, EDWIN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, EDWIN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ELSIE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ELVIN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ELVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES RODRIGUEZ, ERICK G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ERICK S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ESTEFANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, EVA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, EVELYN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, FELIX L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, FELIX R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, GERALDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, GERSON D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, GERSON I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, GERSON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, GERTRUDIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, GIL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, GILDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, GLADYS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, GLENDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, GRACIELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, GRISEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, GRISELLE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, GUETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, GUILLERMO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, HAYDEE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, HEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, HERMINTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, HERMINTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, HEROILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, HEROILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES RODRIGUEZ, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, IDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ILDEFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JANELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JANELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JANELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JANET I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JENNYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JOAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JOANNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JOCELYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JOCELYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JORGE IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JOSE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JOSE FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JOSE N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JOSE U. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JUAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JUAN F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JUAN PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JUANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JUSTO G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, KEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, KEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, KERVIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, KIARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, KILSYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, LAURA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, LEMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, LESLIEANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, LESLIEANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, LILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, LILY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES RODRIGUEZ, LISNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, LIZETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, LOURDES S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, LUIS ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MAGLIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MARGARITA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MARIA DE LOS ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MARIA DE LOS ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES RODRIGUEZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MARICELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MARICELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MARIELYS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MARITJIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MAYLINE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MAYRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MERARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MICHELLE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MILAGROS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MILAGROS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MILTO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MISCHAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MYRIAM H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, NADIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, NATACHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES RODRIGUEZ, NEISHMA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, NELLY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, NELSON R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, NELVA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, NILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, NIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, NORDELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, NYDIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ONIX F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ORLANDO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, PURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, RAMON F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, REY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, RI SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, RICARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, RICHARD A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ROSA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ROSABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, RUTH V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, RUTH V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES RODRIGUEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, SEBASTIAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, SHAILIN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, SONIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, SONIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, SUEHEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, SYLVITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, TAHIRA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, VALERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, VALERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, VIRGINIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, VLADIMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, VLADIMIR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, WILDA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, WILMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, XAVIER J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, YALITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, YANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, YASMINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, YOALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES RODRIGUEZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ZELIDETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ZIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ZIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ZOLAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ZUJEYRIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ZULMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIQUEZ, GABRIELA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROIG, EDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROIG, LUCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROIG, YVONNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROJAS, AURIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROJAS, EDICTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROJAS, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROJAS, ERIC J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROJAS, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROJAS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROJAS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROLDAN, EUNICE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROLDAN, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROLDAN, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROLDAN, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROLDAN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROLDAN, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROLON, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROLON, AN-JOLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROLON, ELSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROLON, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROLON, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROLON, MARCOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROLON, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROLON, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROLON, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROLON, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROLON, YADARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, AGDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, BARBARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, DELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, EDGARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, ELVIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES ROMAN, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, INEABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, IRIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, JORGE OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, LOUIS IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, MANUEL G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, MANUEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, MARCELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, MARIA ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, MYRIAM E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, NIDIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, RUTH D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, URAYOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, VICTOR ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, VIRGILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, YARIZA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMAN, YISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMERO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMERO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMERO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMERO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES ROMERO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMERO, KEISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMERO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMERO, MYRIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMERO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMERO, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMERO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROMERO, WANDA IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RONDON, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RONDON, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROQUE, DAYANARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROQUE, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROQUE, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROQUE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROQUE, WALLY ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROQUE, WALLY ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROQUE, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROQUE, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROS, SELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSA, AMAYAJOSUNE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSA, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSA, DAMARIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSA, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSA, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSA, DENISE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSA, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSA, ELYSANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSA, FRANCES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSA, FRANCES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSA, HELGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSA, IDSIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSA, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSA, KARIMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSA, LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSA, MALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSA, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSA, MARIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES ROSA, MAYRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSA, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSA, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSA, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSA, ORLANDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSA, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSA, ROLANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSA, ROSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSA, SOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSA, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSA, WANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSA, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSADO MARIA, DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSADO, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSADO, ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSADO, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSADO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSADO, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSADO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSADO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSADO, CATHERINE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSADO, DAYSIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSADO, DEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSADO, DEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSADO, DEVIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSADO, DIANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSADO, DOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSADO, EDMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSADO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSADO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSADO, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSADO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSADO, ICHARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSADO, JACKLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSADO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSADO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSADO, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSADO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSADO, LEMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSADO, LEMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSADO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSADO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSADO, LUZ B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSADO, MAGDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES ROSADO, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSADO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSADO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSADO, MIRIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSADO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSADO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSADO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSADO, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSADO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSADO, SAMUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSADO, SOANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSADO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSADO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSADO, VANESSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSADO, VILMALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSADO, VIVIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSADO, VIVIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSALY, GREIGHTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSALY, GREIGHTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, ANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, ARILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, BRENDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, CESAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, ERICK O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, ERNESTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, FELIX D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, FELIX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, FREDDIE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, GLADYS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, GLORIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, JENNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES ROSARIO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, LIAMARIS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, LIZA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, MARGARITA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, MYRNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, NERY ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, SANTIAGO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, SULIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, SULIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, SULIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, TERANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSAS, CORALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSAS, JOHN W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSAS, WILMARY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUBERTE, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUBERTO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUBIO, MARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, AMIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, ANASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, BERLIAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES RUIZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, DAMELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, DAMELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, DIANISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, EMILIO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, GLORIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, IRIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, IRIS B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, JENISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, JULIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, LILIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, MARIANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES RUIZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, NORMA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, OSCAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, PABLO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, ROYAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, SYLVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, VIVIAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, WILDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, YAMILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, YAMILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, YAMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, ZORAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RULLAN, MAGDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RULLAN, NAGDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUPERTO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUPERTO, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUPERTO, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUSSE, JOANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SAAVEDRA, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SAEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SAEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SAEZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SAEZ, HAMLYN ZENEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SAEZ, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SAEZ, JOLIZMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SAEZ, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SAEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SAEZ, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SALAMAN, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SALAMAN, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SALAMO, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SALAMO, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SALAS, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SALAS, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SALAZAR, ALINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SALDA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SALGADO, BASILISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SALGADO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SALICHS, ADA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES SALINAS, HAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SALINAS, JAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SALINAS, LESLIE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SAMALOT, LIZ VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SAMBOLIN, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SAMBOLIN, RICARDO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANABRIA, DALCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANABRIA, DALCY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANABRIA, LYNETTE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, ALEXIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, ALMA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, AMPARITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, BENITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, CANDIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, CARELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, CESAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, CHARLOTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, CHRISTINE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, DANALISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, DENISE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, DENISE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, DIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, DIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, DIMAS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, EDDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, EDNA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, EISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, ELBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, ELMER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, GEMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, GLADYS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, GLENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, GLENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES SANCHEZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, INOCENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, IRIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, LIDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, LILLIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, LISA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, LITZ A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, LYD MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, MARIALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, MARILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, MAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, NATASHA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, NILSA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, REINA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, RUBEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, SHAKIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, SHENYSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, SHENYSE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, VILMA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, VILMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES SANCHEZ, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, YOLANDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, YOLANDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANDOVAL, DIOYLLY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANDOVAL, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANDOVAL, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANES, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANES, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANJURJO, EVELYN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANJURJO, MERSA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANJURJO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANOGUET, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTA, CARMELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTA, FIORDALIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTA, KEILA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTA, RAMON ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTA, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTA, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTANA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTANA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTANA, CORAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTANA, DASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTANA, EDDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTANA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTANA, ELGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTANA, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTANA, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTANA, GUILLERMO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTANA, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTANA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTANA, IROILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTANA, JAYSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTANA, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTANA, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTANA, JOSIANA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTANA, JOVANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTANA, LIMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTANA, LORENA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTANA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTANA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTANA, LUMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTANA, LUZ G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTANA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTANA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTANA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES SANTELL, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, ADIANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, ANNA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, AURIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, CHARLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, CHARLINE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, CHRYSTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, CLARYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, CYDMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, DAGMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, DANEIRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, DANISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, DELIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, DENICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, DENICIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, DIANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, DORCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, EDIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, EDUARD A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, EDUARD A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES SANTIAGO, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, EDWIN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, EDWIN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, EFREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, ELICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, ELICE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, ELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, ELSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, ELYWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, ELYWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, EMMA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, ERIC R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, FERMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, FLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, FLORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, FRANCISCA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, FRANKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, FRANZUANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, GRACY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, HECTOR F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, INIABELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, IRMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, IVAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, JACINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES SANTIAGO, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, JENNEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, JESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, JESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, JOSE MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, JOSE T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, JUAN ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, JUAN RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, LANNY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, LILINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, LIZMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, LORNA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, LOURDES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, LYNDAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, MABEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, MABEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES SANTIAGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, MARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, MARILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, MARLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, MARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, MITCHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, MONICA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, MONICA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, NANCY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, NATALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, NYDIA EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, NYURKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, ROSA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES SANTIAGO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, ROXANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, SASHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, SUGEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, SUHEIL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, WENCESLAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, YAMID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, YAMID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, YARIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, YRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, ZUGEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, ZUGEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, ZULMA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTINI, AIDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTINI, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTO DOMINGO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTO DOMINGO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTO DOMINGO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTONI, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, ADA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES SANTOS, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, CARLOS H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, CARMEN H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, DORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, EDILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, ELBA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, ERIC O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, GARRET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, GEOVANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, JACQUELYN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, JULIANNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, KEYLA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, LOURDES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, MARISELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, MARTA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, MILAGROS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, MYRNA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, SANDRA MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, VICTOR N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, VIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, WANDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTOS, YELLYTZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SARRAGA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES SARRIERA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SATOS, JAINEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SAVAGE, VANESSA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SAYAN, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SCINSKI, JORGE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SEDA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SEDA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SEDA, YARELIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SEDA, ZANIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SEGARRA, ALMA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SEGARRA, BELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SEGARRA, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SEGARRA, JAMILLETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SEGARRA, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SEGARRA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SEGARRA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SEGARRA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SEGARRA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SEGUINOT, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SEGUINOT, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SEIN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SEIN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SEIN, ESTHER R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SEISE, ALEJANDRINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SEMPRIT, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SEPULVEDA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SEPULVEDA, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SEPULVEDA, ELSIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SEPULVEDA, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SEPULVEDA, JORANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SEPULVEDA, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SEPULVEDA, SIOMARA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SERRA, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SERRANO, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SERRANO, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SERRANO, ASTRID E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SERRANO, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SERRANO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SERRANO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SERRANO, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SERRANO, ELVYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SERRANO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SERRANO, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SERRANO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SERRANO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SERRANO, HECTOR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SERRANO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SERRANO, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SERRANO, IRIS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES SERRANO, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SERRANO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SERRANO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SERRANO, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SERRANO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SERRANO, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SERRANO, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SERRANO, LIZAHILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SERRANO, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SERRANO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SERRANO, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SERRANO, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SERRANO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SERRANO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SERRANO, MELVIN W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SERRANO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SERRANO, SANDRA GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SERRANO, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SERRANO, SOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SERRANO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SERRANO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SERRANO, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SERRANO, YARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SERRANO, YARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SERRANO, YARA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SERRANO,LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SERRANT, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SERRNO, VON M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SERVIA, ADALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SIACA, IANCARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SIERRA, ADAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SIERRA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SIERRA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SIERRA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SIERRA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SIERRA, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SIERRA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SIERRA, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SIERRA, NYDIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SIERRA, NYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SIERRA, NYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SIERRA, TYRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SILVA, ANYVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SILVA, CARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SILVA, CARINA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SILVA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SILVA, DIOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SILVA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SILVA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES SILVA, LEANDRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SILVA, OMALIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SILVA, RITA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SILVA, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SILVA, VALERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SILVA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SILVA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SKERETT, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SKERRETT, MARCUS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOBA, HEPZIBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOBA, HEPZIBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOBA, HEPZIBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOLA, LYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOLANO, ANTHONY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOLER, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOLIS, ABELARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOLIS, ABELARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOLIS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOLIS, HORTENSIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOLIS, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOLIS, TEODORO ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOLIVAN, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SORIANO, FRANKIE JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SORONDO, AURA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOSA, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOSA, OSDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOSTRE, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOSTRE, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTERO, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, ALBERTO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, AMNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, BLANCA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, BRIGZEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, BRIGZEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, ELI A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, EMILIANO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, ENILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, ENILDA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, ESPANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, GADIER R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES SOTO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, ISMADALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, MILAGROS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, PAULINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, PAULINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, REINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, STEPHANIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, STEPHENIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, TAINA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, VIRGEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTOMAYOR, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTOMAYOR, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTOMAYOR, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES STERLING, SHEILA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SUAREZ, ANA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SUAREZ, ANNETTE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SUAREZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SUAREZ, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SUAREZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SUAREZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SUAREZ, ERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SUAREZ, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SUAREZ, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SUAREZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SUAREZ, IRIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SUAREZ, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SUAREZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SUAREZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SUAREZ, KATHIANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SUAREZ, LUCECITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SUAREZ, LUCECITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SUAREZ, MARIA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SUAREZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SUAREZ, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SUAREZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SUAREZ, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SUAREZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SUAREZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SUAREZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SUAREZ, SONIEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SUAREZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SUAREZ, WILLIAM R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SUAREZ, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SUAU, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SUAU, SARAH A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SUAU, SARAH A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SULIVERAS, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SURILLO, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SURILLO, YOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SUSTAITA, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SVEUM, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TALAVERA, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TALAVERA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TALAVERA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TAMAYO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TANON, MARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TANON, MARA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TANON, MARIANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TANON, MARIANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TAPIA, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TAPIA, IRVING M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TAPIA, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES TAVAREZ, FELIX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TAVAREZ, JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TEJADA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TELLADO, FRANCHESCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TELLADO, FRANCHESKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TELLADO, MAUREEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TELLADO, WILFREDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TELLADO, WILFREDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TERONI, MERQUISEDEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TEXIDOR, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TEXIDOR, MILDRED I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES THOMAS, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TIRADO, AIDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TIRADO, CONCESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TIRADO, DAPHNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TIRADO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TIRADO, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TIRADO, JAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TIRADO, JISELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TIRADO, JISELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TIRADO, JISELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TIRADO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TIRADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TIRADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TIRADO, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TIRADO, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TIRU, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TIZOL, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TOLEDO, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TOLEDO, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TOLEDO, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TOLEDO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TOLEDO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TOLEDO, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TOLEDO, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TOMASSINI, GRISELL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORO, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORO, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORO, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORO, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORO, LIANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORO, LIANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORO, LOUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORO, NELLIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORO, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORO, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORO, WALTER R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES TORO, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORREGROSA, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORREGROSA, JACINTO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRENS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ADA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ADELIRIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, AGLAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, AIDA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ALENIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ALENIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ALEXIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ALMA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, AMID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ANA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ANA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ANGELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ANIBAL JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ANIBAL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, AURA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, AURA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, BEATRIZ AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, BENEDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, BERNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, BETSY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES TORRES, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, BLANCA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, BRYANT K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, DALYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, DANISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, DAVID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, DENNIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, DENNIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, DIANYELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, EDGARDO D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, EDIBURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, EDIBURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, EDWIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES TORRES, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ELBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ELIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ELVIN O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, EVELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, EVELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, EVERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, FABIOLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, FLORENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, GABRIELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, GASPAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, GILEYZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, GISSELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, GISSELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, GLORY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, HAIDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, HECTOR F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, HEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, HERIENYD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, HERMENEGILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, HERMENEGILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ISSENNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES TORRES, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, IVELISSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JANELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JESSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JOAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JORGE H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JORGE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JOSE RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES TORRES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, KAMALYS DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, KRYSTAL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, LADY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, LEGNA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, LILIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, LIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, LINDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, LISA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, LISA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, LIZANABELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, LOISNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, LOISNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, LOURDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, LOURDES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, LUIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, LUZ A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, LYANN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, LYDIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES TORRES, MARA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, MARANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, MARIA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, MARIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, MILDRED I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, MILDRED J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, MILDRED J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, MYRIAM V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, NADINE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, OMAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, OMAR FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, RACHELLE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES TORRES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, RICARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ROSA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ROSA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ROSIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, SADUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, SAMUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, SANDRA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, SANTA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, SHALAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, SHALAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, SOL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, SONIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, VALERIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, VERALDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, VIRGEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, WILMER E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, YADEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, YAILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, YAKIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, YAMELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES TORRES, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, YOJAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, YOJAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, YOMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ZAIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ZOBEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ZOBEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, ZOBEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRS, KAREN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TOSADO, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TOUCET, JOHANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TOUCET, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TOUCET, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TOUCET, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TRAVERSO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TRAVIESO, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TRAVIESO, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TRAVIESO, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TRICOCHE, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TRINIDAD, ABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TRINIDAD, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TRINIDAD, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TRINIDAD, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TRINIDAD, VIRGEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TRINIDAD, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TRUJILLO, SYBIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TRUJILLO, SYBIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TURELL, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TURELL, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES UBILES, LAURA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES URBINA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES URRUTIA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES USED, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES UZCATEGUI, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VALDES, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VALDES, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VALDES, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VALENTIN, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VALENTIN, AL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VALENTIN, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VALENTIN, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VALENTIN, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES VALENTIN, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VALENTIN, CRISTINA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VALENTIN, ELLIOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VALENTIN, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VALENTIN, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VALENTIN, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VALENTIN, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VALENTIN, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VALENTIN, NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VALENTIN, NYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VALENTIN, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VALES, ROSAMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VALLE, EDWIN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VALLE, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VALLE, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VALLE, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VALLE, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VALLE, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VALLE, WYDISBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VALLES, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VALLS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VARAS, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VARCARCEL, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VARELA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VARELA, YADAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VARG*, LIZALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VARGAS, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VARGAS, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VARGAS, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VARGAS, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VARGAS, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VARGAS, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VARGAS, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VARGAS, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VARGAS, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VARGAS, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VARGAS, IRIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VARGAS, IRIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VARGAS, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VARGAS, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VARGAS, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VARGAS, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VARGAS, JESSENETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VARGAS, JESSENETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VARGAS, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VARGAS, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VARGAS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VARGAS, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VARGAS, LINDA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES VARGAS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VARGAS, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VARGAS, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VARGAS, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VARGAS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VARGAS, MARY L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VARGAS, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VARGAS, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VARGAS, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VARGAS, PETRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VARGAS, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VARGAS, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VARGAS, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VARGAS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VARGAS, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VARGAS, VILMA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VARGAS, WANDA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VARGAS, YAMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, ANNABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, ARYCELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, CHARLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, DALMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, DALMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, ELSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, ENGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, ERALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, ERNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, ESTHER E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, FELIX L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, FELIX O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, GAMALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, GAUDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, GAUDY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, GUSTAVO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES VAZQUEZ, HILIANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, JEAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, JORGE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, JOSE RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, JOSUE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, JULIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, KEISHLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, KELLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, LILIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, LORI A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, LORI ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, MANUEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, MARICELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, MAXIMINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, NARDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, NARDY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, OTTO W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES VAZQUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, PERLA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, SAMUEL ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, SHEILLA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, UZIEL DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, VILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, VILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, WALDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ, YESENYA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, ADA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, ADA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, ELISABET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, ELSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, EVELYN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, JESUS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, JOANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, JONATHAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, JORGE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES VEGA, JOSE ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, JOSUE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, KEISHLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, LIZANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, MARCOS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, MARTA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, MINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, MIRNA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, MITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, MOISES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, NILDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, NILDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, PAULINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, RAFAEL H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, ROSA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, ROSAIDY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, ROSELYN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, SALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, WILDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, YANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, YANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, ZELMA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA,CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA,JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUE, ELDER G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUEOO637, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUEZ, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUEZ, ALEXANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUEZ, ALEXANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUEZ, BELLE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES VELAZQUEZ, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUEZ, CARLO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUEZ, CRISTINA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUEZ, DENNIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUEZ, ERIC JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUEZ, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUEZ, GLENDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUEZ, IRMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUEZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUEZ, JOSE ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUEZ, JUAN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUEZ, LEISMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUEZ, LEISMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUEZ, LOUIS Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUEZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUEZ, MARELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUEZ, MARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUEZ, MARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUEZ, MARIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUEZ, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUEZ, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUEZ, PEDRO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUEZ, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUEZ, RUTH E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUEZ, VITERLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELAZQUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, AMELIA JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, ANA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, BETSABEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES VELEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, DARLENE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, DORA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, DORIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, ELIZABETH T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, ELSIE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, FRANK G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, FRANK G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, KAREM M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, KAREM M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, LOUISETTE K. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, LUCIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, MADELINE Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, MARIANGELI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, MERARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, NERYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES VELEZ, REINALDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, WIGBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELLON, RUTH E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VENCEBI, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VENDRELL, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VENDRELL, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VENTURA, KELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VENTURA, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VERA, ELBA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VERA, INGRID J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VERA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VERA, JULIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VERA, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VERA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VERA, MIGUEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VERA, MIGUEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VERA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VIADA, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VICENTE, ALEXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VICENTE, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VICENTE, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VICENTE, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VICENTE, EMELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VICENTE, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VICENTE, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VICENTE, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VICENTY, YANIRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VICHES, YARITZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VICKERY, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VICTORIANO, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VIDRO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VIERA, DILAYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VIERA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VIERA, LETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VIERA, LETTY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VIERA, MARITZA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VIERA, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VIERA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VIGO, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VILANOVA, RICARDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VILLAFANE, MYRNA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VILLALOBOS, ROXANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VILLALOBOS, ROXANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES VILLALOBOS, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VILLANUEVA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VILLANUEVA, BRYAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VILLANUEVA, ESTHER E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VILLANUEVA, HERBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VILLANUEVA, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VILLANUEVA, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VILLANUEVA, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VILLANUEVA, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VILLARIN, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VILLARONGA, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VILLEGAS, ANGELA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VILLEGAS, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VILLEGAS, ELIUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VILLEGAS, ILADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VILLEGAS, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VILLOCH, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VINALES, GISSEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VIRELLA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VIROLA, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VIROLA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VIRUET, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VIRUET, DORA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VIRUET, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VIVES, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VIVES, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VIZCARRONDO, ELIETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VIZCARRONDO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES WALKER, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES WALKER, BOLIVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES WALKER, JERRY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES WEVER, ZULAIKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES WILLIAMS, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES WILLIAMS, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES WILLIAMS, XIARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES WILSON, MILDRED M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES WILSON, MILDRED M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES YAMBO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES YAMBO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES YORDAN, LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES YORDAN, NELSON J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ZABALA, RUTH DALLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ZAMBRANA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ZAMORA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ZAPATA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ZARZUELA, GERONIMO B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ZAYALA, SIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ZAYAS, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ZAYAS, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES ZAYAS, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ZAYAS, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ZAYAS, FILOMENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ZAYAS, FILOMENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ZAYAS, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ZAYAS, IBELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ZAYAS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ZAYAS, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ZAYAS, LEYSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ZAYAS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ZAYAS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ZAYAS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ZAYAS, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ZAYAS, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ZAYAS, MAXIMINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ZAYAS, NORDELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ZAYAS, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ZAYAS, YACO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ZAYAS, YOALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ZENQUIS, NESTOR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ZENQUIS, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, ANGEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, ANGEL W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, ANTONIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, AYESHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, CAMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, CARMEN OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, CONCEPCION DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, DARLIN JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, DHAYNELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, DULCE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, ELMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, EVANGELISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, FRANK JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES, FREIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, GLENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, GLENDAMID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, HARRY H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, IDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, IDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, JARELYS Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, LUCRECIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, MARIA DE LOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, MARIA DEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, MARIJOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, MIDNALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, MODESTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, PATRICIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, PATRICIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, PAULA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, QUETCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, QUETCY V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, RALPHIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, ROSA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, SPIROS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES,CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES,CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES,FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES,HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES,JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES,LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES,ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRESARGUELLES, CARMENYAMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRESARROYO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRESBONILLA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES-CARDOZA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES-CORREA, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRESDEJESUS, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRESDELVALLE, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRESFONTAN, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRESGONZALEZ, EDDIE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRESLOPEZ, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES-LOPEZ, PEDRO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRESMERCADO, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRESMIRANDA, YANEYSLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRESMORALES, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRESNIEVES, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRESOLA MERCED, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRESOLA MERCED, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRESORTIZ, CARLOS GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRESORTIZ, SHEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRESPAGAN, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRESPEREZ, ARISTIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRESRAMOS, JUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRESRIVERA, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRESRIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRESRIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRESRIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRESRODRIGUEZ, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES-RODRIGUEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRESRODRIGUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRESROLON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRESROMAN, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRESROQUE, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRESROSARIO, FLORENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRESSANCHEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRESSANTOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRESSANTOS, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRESSUED, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRESVARELA, JORLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRESVEGA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORREZ LOPEZ, MAXIMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORREZ MAIZONET, STEPHANIE P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRON MARTINEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACOSTA, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRESRIVERA, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRS CAMACHO, BRAYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRS SANTIAGO, ZOHARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRUELLA ARENAS, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRUELLA ASENCIO, JOAQUINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRUELLA CANCEL, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRUELLA CANCEL, AURELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRUELLA COLON, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRUELLA COLON, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRUELLA COLON, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRUELLA COLON, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRUELLA DELGADO, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRUELLA DELGADO, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRUELLA GARCIA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRUELLA GARCIA, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRUELLA GONZALEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRUELLA HERNANDEZ, EMMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRUELLA MELENDEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRUELLA MELENDEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRUELLA MIRANDA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRUELLA OLIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRUELLA PEREZ, JULIO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRUELLA RIVERA, ANA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRUELLA RIVERA, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRUELLA RIVERA, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRUELLA RIVERA, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRUELLA RIVERA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRUELLA RIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRUELLA RIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRUELLA RIVERA, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRUELLA VAZQUEZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRUELLA VELAZQUEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRUELLAS ., GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRUELLAS ARENAS, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRUELLAS BAEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRUELLAS BERRIOS, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRUELLAS CORREA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRUELLAS FARINACCI, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRUELLAS FERRER, CELESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRUELLAS FLORES, MARY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRUELLAS GARCIA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRUELLAS IGLESI, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRUELLAS IGLESIAS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRUELLAS LOZADA, ALBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRUELLAS MARTINEZ, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRUELLAS PEREZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRUELLAS RAMOS, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRUELLAS ROLDAN, ROSALYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRUELLAS SALVADOR, IRMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRUELLAS TIRADO, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRUELLAS VELAZQUEZ, LUZ ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRUELLAS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORT LOPEZ, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORT NEGRON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORT NEGRON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORT SANTIAGO, ETHELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORT, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORUELLA FARINACCI, GUILLERMO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORUELLA HERNANDEZ, REINA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORUELLA PAGAN, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO ACEVEDO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO ALGARIN, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO APONTE, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO ARBELO, GLORIVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO ARBELO, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO AROCHO, NESTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO AVILA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO AVILA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO AVILA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO BARRETO, AUREA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO BONILLA, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO BUTLER, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO BUTLER, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO BUTLER, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO CACERES, SANDRA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO CAJIGAS, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO CASTRO, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO CASTRO, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO CASTRO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO CASTRO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO CASTRO, VIVIEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO CASTRO, VIVIEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO CRUZ, KRIZIA MAIRIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TOSADO ESPINOSA, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO FELICIANO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO FERNANDEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO FERNANDEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO FRANQUI, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO FRANQUI, WANDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO GERENA, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO GONZALEZ, RACHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO GUTIERREZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO GUZMAN, CARMEN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO GUZMAN, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO GUZMAN, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO HERMINA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO HERMINA, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO HERMINA, OSCAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO HERNANADEZ, CELMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO IRIZARRY, MARYLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO IRIZARRY, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO JIMENEZ, ANEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO LOPEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO LOPEZ, IRIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO MARTINEZ, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO MARTINEZ, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO MARZAN, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO MATOS, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO MENENDEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO MENENDEZ, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO MORELL, MERBIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO MORELL, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO MORELL, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO NIEVES, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO NUNEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO OQUENDO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO PEREZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO POLANCO, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO QUINONES, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO RIVERA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO RIVERA, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO RIVERA, LUZ S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO RIVERA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO RODRIGUEZ, ARYAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO RODRIGUEZ, ASLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO RODRIGUEZ, ISIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO RODRIGUEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO RODRIGUEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO RODRIGUEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO RODRIGUEZ, PRISCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO RODRIGUEZ, YAHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TOSADO ROMAN, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO ROMAN, MARIA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO ROMERO, MARLENE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO ROMERO, MARLENE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO TORRES, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO TOSADO, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO TOSADO, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO VAZQUEZ, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO VAZQUEZ, KEYLA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO VAZQUEZ, WANDALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO, DORADIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO, JAVIER R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSAS SESENTON, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSCA ALICEA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSCA CASIANO, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSCA CASIANO, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSCA GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSCA SERRANO, RAQUEL I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSSAS COLON, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSSAS COLON, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSSAS COLON, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSSAS COLON, LUIS ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSSAS CORDERO, NYDIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSSAS CORDERO, NYDIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSSAS COSTAS, ESTHER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSSAS FLORES, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSSAS GOMEZ, AIDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSSAS GOMEZ, AIDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSSAS ORTIZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSTE ARANA, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSTE ARANA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSTE CASTRO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSTE ORTEGA, ALBERTO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSTE TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSTE VELAZQUEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSTE VELAZQUEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSTE VILLANUEVA, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSTESON GARCIA, HUGH C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOUCE NIEVES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOUCET ALVARADO, ARDEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOUCET BAEZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOUCET BOSA, EDGAR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOUCET BOSA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOUCET CORDERO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOUCET COTTI, WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOUCET DOX, ADALIISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOUCET MEDINA, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOUCET MORALES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOUCET NIEVES, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TOUCET PEREZ, CIRY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOUCET PEREZ, LUIS MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOUCET PEREZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOUCET SANTOS, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOUCET SANTOS, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOUCET TORRES, EMILIO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOUCET TORRES, MELVA ZOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOUS CARDONA, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOUS CARDONA, LARRISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOUS CHEVRE, SANDRA DE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOUSET BAEZ, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOUSET CASTELLAR, EMY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOUSET CASTELLAR, EMY ARLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOUSET RODRIGUEZ, LUZ P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOUSET RODRIGUEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOUSET SANTIAGO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOUSET VELAZQUEZ, BARTOLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOUSSET HERNANDEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOYENS DIAZ, JYVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOYENS GOYTIA, KRYSTAL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOYENS MALDONADO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOYENS MARTINEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOYENS OJEDA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOYENS QUINONES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOYENS QUINTANA, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOYENS QUINTANA, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOYENS QUINTANA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOYENS TORRES, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOYLLENS FUENTES, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOYOS GONZALEZ, OMAYRA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOZADO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TQRRES MENDOZA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRABAL ALICEA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRABAL CANCEL, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRABAL CANCEL, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRABAL CARLO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRABAL CARLO, FLORENCE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRABAL CARRERO, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRABAL CUEVAS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRABAL ESTEVES, PERFECTO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRABAL ESTRELLA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRABAL GONZALEZ, EDIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRABAL GONZALEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRABAL IRIZARRY, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRABAL IRIZARRY, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRABAL IRIZARRY, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRABAL MARTINEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRABAL ORTIZ, CRIMILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRABAL PRATTS, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TRABAL QUINTANA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRABAL RIOS, DORIANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRABAL RIVERA, SASHA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRABAL RODRIGUEZ, PEDRO V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRABAL ROSA, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRABAL TORRES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRABAL VALENTIN, LYVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRABAL VALENTIN, NOHELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRABAL, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRANA CUADRA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAPOTE COWLEY, CRISTINA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVERSO AVILES, WILKINS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVERSO BONILLA, ZENONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVERSO CACERES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVERSO CAPO, MARIA TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVERSO CARDE, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVERSO CASTRO, ANTUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVERSO CORTES, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVERSO ECHEVARRIA, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVERSO FUENTES, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVERSO GONZALEZ, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVERSO GONZALEZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVERSO GONZALEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVERSO MEDINA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVERSO MORALES, HECTOR W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVERSO PEREZ, NILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVERSO PEREZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVERSO QUINONES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVERSO QUINONES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVERSO RAMOS, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVERSO RAMOS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVERSO RESTO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVERSO RIVERA, LOURDES C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVERSO RIVERA, NELSON O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVERSO ROMAN, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVERSO ROSA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVERSO ROSA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVERSO ROSA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVERSO UBINAS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVERSO VARGAS, JADIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVERSO VAZQUEZ, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVERSO VAZQUEZ, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVERSO VAZQUEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVERSO VAZQUEZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVERZO BARRETO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVERZO BARRETO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVERZO CARDONA, FRANCISCO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVERZO CARDONA, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVERZO MENDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TRAVERZO ORTIZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVERZO PEREZ, SORYVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVERZO PEREZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVERZO QUILES, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVERZO SOTO, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVERZO VERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVESIER DE LEON, MARY T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVIESO ANDREU, AXEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVIESO CAMACHO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVIESO CAMACHO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVIESO CASTRO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVIESO CASTRO, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVIESO CASTRO, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVIESO COLON, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVIESO COLON, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVIESO CRESPO, REY F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVIESO DIAZ, HECTOR I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVIESO DIPINI, ANGEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVIESO DIPINI, GRISSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVIESO DIPINI, GRISSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVIESO FLORES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVIESO GARCIA, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVIESO GONZALEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVIESO GONZALEZ, IRIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVIESO GONZALEZ, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVIESO GONZALEZ, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVIESO LEDUC, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVIESO LEDUC, SYLVIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVIESO MIRANDA, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVIESO RIVERA, CHELIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVIESO RIVERA, CHELIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVIESO RIVERA, IRMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVIESO RIVERA, NORAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVIESO ROSARIO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVIESO SERRANO, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVIESO SIERRA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVIESO TORRES, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVIESO TORRES, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVIESO TORRES, EDDIE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVIESO VILLAFANE, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVIZA VELEZ, TANYA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TREJO GUTIERREZ, ANIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRELLES HERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TREMOLS CALDERON, GLENDALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRENCHE AGOSTO, NILSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRENCHE BETANCOUR, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRENCHE BETANCOUR, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRENCHE BETANCOURT, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRENCHE MARTINEZ, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TRENCHE SURIA, RAYSSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRENCHE VEGA, AIDA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRENTO BIASSONI, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRESPALACIOS MALCUN, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRESS GARCIA, MARGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRETO TORRES, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TREVINO ALICEA, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TREVINO CARRASQUILLO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TREVINO CUEVAS, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TREVINO MALDONADO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TREVINO MENDEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TREVINO MIRANDA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TREVINO NIEVES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TREVINO NIEVES, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TREVINO ORTIZ, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TREVINO ORTIZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TREVINO PAGAN, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TREVINO REYES, ALBA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TREVINO REYES, JORGE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TREVINO RODRIGUEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TREVINO SALAMAN, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TREVINO SALAMAN, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TREVINO SANTIAGO, TAINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TREVINO, NAIRKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIANA LOPEZ, LARISSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIANA LOPEZ, LARISSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIANA MERLO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIAS CARTAGENA, LEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIAS DEL TORO, DIALYD R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIAY PARAJON, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRICARICO GARCIA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRICARICO GARCIA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRICOCHE ALBERTORIO, LAUDA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRICOCHE CRUZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRICOCHE DE JESUS, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRICOCHE DE JESUS, PEDRO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRICOCHE GARAYUA, MYRNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRICOCHE GONZALEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRICOCHE GONZALEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRICOCHE GUZMAN, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRICOCHE MARTINEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRICOCHE PEREZ, MYRTHA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRICOCHE RODRIGUEZ, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRICOCHE ROMAN, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRICOCHE, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRICOLI RODRIGUEZ, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIDAS FERNANDEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIDAS FERNANDEZ, ROSA DEL PIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIGO BELAVAL, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TRIGO DIETRICH, JAQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIGO FERRAIUOLI, MARIA Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIGO FERRAIVOLI, MERCEDES C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIGO FRITZ, EMILIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIGO SUAREZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRILLA QUINTANA, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRILLA RAMOS, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRILLA RAMOS, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRILLA RUIZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRILLO RIVERA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRILLO RIVERA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRILLO TIRADO, ROBIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINCHET MEDINA, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD ADAMES, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD ADORNO, LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD ADORNO, LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD ALEJANDRO, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD ALEJANDRO, WANDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD ALICEA, JOSHMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD ALVARADO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD ALVARADO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD ALVAREZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD ALVAREZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD ALVAREZ, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD ALVAREZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD AYALA, TILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD AYALA, TILSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD BETANCOURT, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD BONILLA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD CANCEL, LIANAIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD CANCEL, VELMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD CANCEL, VELMY L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD CANUELAS, SANDRA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD CARABALLO, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD CASTILLO, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD CASTILLO, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD CASTILLO, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD CASTILLO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD CONCEPCION, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD CONCEPCION, SARAHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD CONCEPCION, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD CORDERO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD CORDERO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD CORDOVA, JOHANNE DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD CORTES, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD CORTES, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD CORTES, MARTHA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD CORTES, MARTHA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD CORTEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TRINIDAD COTTO, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD CRESPO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD CRUZ, ANA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD CRUZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD CRUZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD CRUZADO, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD CRUZADO, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD DAVILA, GUELLIENT C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD DE CLEMENTE, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD DE SERRANO, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD DEL RIO, GLADYNEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD DEL VALLE, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD DIAZ, LIZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD DIAZ, VALERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD DONES, LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD ESCALERA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD ESTRADA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD ESTRADA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD FEBRES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD FELICIANO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD FIGUEROA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD FIGUEROA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD FIGUEROA, TEOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD FLORES, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD FLORES, IDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD FLORES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD FLORES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD FONTANEZ, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD GALARZA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD GARAY, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD GARCIA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD GARCIA, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD GARCIA, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD GINES, IRIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD GOMEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD GONZALEZ, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD GONZALEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD GONZALEZ, ARIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD GONZALEZ, EIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD GONZALEZ, INOCENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD GONZALEZ, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD GONZALEZ, MAGDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD GONZALEZ, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD GUZMAN, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD HERNANDEZ, GLADYS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD HERNANDEZ, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD HERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD HERNANDEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD HERNANDEZ, URBANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TRINIDAD HERNANDEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD JORGE, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD LABOY, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD LANZA, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD LANZA, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD LANZA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD LOPEZ, CECI I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD LOPEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD LOPEZ, SANTOS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD LOPEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD LUGO, BARABARA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD LUGO, LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD LUGO, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD LUNA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD MALDONADO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD MALDONADO, TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD MARRERO, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD MARRERO, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD MARRERO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD MARTEL, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD MARTELL, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD MARTIN, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD MARTIN, YAZLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD MARTIN, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD MAS, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD MAS, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD MATOS, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD MENENDEZ, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD MIRANDA, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD MOJICA, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD MONTANEZ, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD MONTAS, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD MONTAS, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD MORALES, EMMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD MORALES, EMMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD MORALES, NEIDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD MUNIZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD MUNIZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD MURIEL, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD NARVAEZ, IVETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD NEGRON, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD NIEVES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD NIEVES, RAFAEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD OLMO, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD ORTEGA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD ORTIZ, CYNTHIA MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD ORTIZ, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD ORTIZ, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD ORTIZ, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TRINIDAD ORTIZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD ORTIZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD ORTIZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD ORTIZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD OTERO, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD OTERO, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD OTERO, CRUZ MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD OTERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD OTERO, NIVIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD PABON, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD PABON, DIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD PABON, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD PADILLA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD PADILLA, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD PADRO, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD PADRO, JUDITH A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD PAGAN, ANGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD PAGAN, ANGIE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD PERALTA, NAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD PERALTA, NAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD PERALTA, NAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD PEREZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD PIZARRO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD PIZARRO, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD QUILES, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD QUILES, YAMIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD QUINONES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD QUINONES, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD QUINONES, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD RAMOS, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD RAMOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD RAMOS, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD REYES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD REYES, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD REYES, SUJEIRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD RIGAU, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD RIGAU, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD RIGAU, ERICK XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD RIOS, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD RIOS, ROSESMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD RIVERA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD RIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD RIVERA, BRENDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD RIVERA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD RIVERA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD RIVERA, ELVIRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD RIVERA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD RIVERA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD RIVERA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TRINIDAD RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD RIVERA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD RIVERA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD RIVERA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD RIVERA, LUZ I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD RIVERA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD RIVERA, NORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD RIVERA, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD RIVERA, ZAIDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD ROBLES, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD ROBLES, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD ROBLES, PEGGY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD RODRIGUEZ, ANGEL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD RODRIGUEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD RODRIGUEZ, DIOSARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD RODRIGUEZ, DIOSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD RODRIGUEZ, IRMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD RODRIGUEZ, LIZ O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD RODRIGUEZ, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD RODRIGUEZ, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD RODRIGUEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD RODRIGUEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD RODRIGUEZ, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD RODRIGUEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD ROJAS, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD ROJAS, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD ROLON, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD ROLON, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD ROMAN, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD ROMAN, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD ROSA, ADIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD ROSA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD ROSADO, ZAIDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD RUIZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD RUIZ, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD SANCHEZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD SANCHEZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD SANCHEZ, EVELYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD SANTIAGO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD SANTIAGO, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD SANTIAGO, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD SANTOS, NORMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD SEPULVEDA, ROBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD SIERRA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD SIERRA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD SIERRA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|----------|-----------|-----------|-----------|------|-------|----------|------------|--------------|---------|--------|
| TRINIDAD SILVA, SANDRA JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD SILVA, WANDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD SOLA, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD SOTO, GADDIEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD TOLLENS, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD TORRES, BLANCA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD TORRES, CAROLYN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD TORRES, FILOMENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD TORRES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD TORRES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD TRAVIESO, OLGA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD TRINIDAD, JENNY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD TRINIDAD, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD VALCARCEL, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD VALCARCEL, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD VALENTIN, ERICA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD VAZQUEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD VAZQUEZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD VAZQUEZ, FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD VAZQUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD VAZQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD VAZQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD VAZQUEZ, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD VAZQUEZ, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD VAZQUEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD VAZQUEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD VAZQUEZ, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD VAZQUEZ, RAFAEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD VELEZ, JOEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD VELEZ, JOEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD VELEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD VIERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD WRIGHT, ANTONIO G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDADMALDONADO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDADVAZQUEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINTA CORREA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINTA CORREA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINTA CRUZ, JOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINTA CRUZ, JOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINTA CRUZ, MARIA DELMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINTA DE LEON, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINTA GONZALEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINTA GONZALEZ, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINTA LEBRON, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINTA MALDONADO, MAIRENI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINTA NEGRON, VILMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINTA RODRIGUEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINTA RODRIGUEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TRIPARI BARRETO, SONIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIPARI CAPIELO, LIMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIPARI CAPIELO, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIPARI QUINTANA, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIPARI QUINTANA, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIPPI FELIX, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRISTANI MARTINEZ, LINEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRISTANI RODRIGUEZ, CARMICHELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRISTANI RODRIGUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRISTANI RODRIGUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRISTANI RODRIGUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRISTANI RODRIGUEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRISTANI TORRES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRISTANI VILLOCH, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRISTANI VILLOCH, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRISTANI VILLOCH, MILLIE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRITSARE ARROYO, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRITSARE ARROYO, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE ACOSTA, DORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE ACOSTA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE ALBARRAN, GAMALIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE ALLENDE, JOSEAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE APONTE, ROUSELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE ARCE, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE ARCE, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE CAPPAS, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE CARABALLO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE CARABALLO, KATIRIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE CASTILLO, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE CASTILLO, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE COLON, ELIFELIU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE CORDERO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE CORDERO, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE CRESPO, BRAYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE CRUZ, ONIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE CRUZ, ONIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE DASTA, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE DE HOYOS, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE DIAZ, RICHARD O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE DUCOT, FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE ECHEVARIA, TALUMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE ECHEVARRIA, TALUMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE ECHEVARRIA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE ECHEVARRIA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE ESQUILIN, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE FIGUEROA, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE FIGUEROA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE FIGUEROA, NILSA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TROCHE FLORES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE FLORES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE FLORES, LILLE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE FLORES, LIZBETH M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE GARCIA, EILEEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE GARCIA, IVELISSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE GARCIA, IVELISSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE GARCIA, JASON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE GARCIA, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE GERENA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE GUTIERREZ, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE HERNANDEZ, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE HERNANDEZ, LOUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE HERNANDEZ, MAYRA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE HERNANDEZ, YANISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE HERNANDEZ, YANISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE LOPEZ, EMILIANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE LOPEZ, EMILIANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE LOPEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE LUGO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE MALAVE, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE MARRERO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE MARTI, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE MARTINEZ, JINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE MARTINEZ, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE MARTINEZ, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE MARTINEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE MARTINEZ, XAVIER A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE MAS, CLOVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE MATOS, HARRY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE MAYA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE MAYA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE MAYA, JAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE MERCADO, ROBERTO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE MERCADO, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE MORALES, SALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE MORALES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE MORALES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE MUNIZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE MUNOZ, MARILYN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE MUNOZ, MARYLIN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE NIEVES, FELIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE NIEVES, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE OLAN, CLAUDIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE ORTIZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE ORTIZ, ARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE ORTIZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE ORTIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE ORTIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TROCHE ORTIZ, MEREDITH M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE ORTIZ, SHERLIE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE OTERO, MILAGROS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE PACHECO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE PACHECO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE PACHECO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE PADILLA, LEYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE PADILLA, XAIMARA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE PAGAN, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE PAGAN, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE PAGAN, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE PASTRANA, MELISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE PASTRANA, MELISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE PASTRANA, SARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE PINA, ARNOLD A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE RAMIREZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE RAMIREZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE RAMIREZ, JOHNNATTAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE RAMOS, ADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE RIVERA, ALEXIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE RIVERA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE RIVERA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE RIVERA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE RIVERA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE RIVERA, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE RIVERA, OFELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE RIVERA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE RODRIGUEZ, AUREA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE RODRIGUEZ, BRYAN K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE RODRIGUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE RODRIGUEZ, CELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE RODRIGUEZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE RODRIGUEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE RODRIGUEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE RODRIGUEZ, VILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE ROLON, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE ROLON, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE ROSA, GUILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE ROSADO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE RUIZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE RUIZ, LILLIAM F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE SAMBOLIN, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE SANTIAGO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE SANTIAGO, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE SANTIAGO, LUZ C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE SANTIAGO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE SOSA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE SOTO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TROCHE TOBAR, FREDDIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE TORO, ROSA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE TORO, ROSA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE TORRES, ALBERT M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE TORRES, ANGIEDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE TORRES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE TORRES, EULOGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE TORRES, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE VARGAS, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE VARGAS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE VARGAS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE VARGAS, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE VARGAS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE VARONA, ADALINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE VAZQUEZ, FERNANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE VAZQUEZ, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE VAZQUEZ, TAMARA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE VAZQUEZ, TAMARA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE VEGA, YASELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE VEGA, ZULMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE VELEZ, MILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE VELEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE, EDISON BL. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROGOLO IRIZARRY, FRANK E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROMP MULERO, CHRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRONCOSO FELIZ, EIMY Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRONCOSO GANDIA, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRONCOSO GANDIA, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRONCOSO MONTANEZ, IDELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRONCOSO SANTIAGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRONCOSO SANTIAGO, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRONCOSO SANTIAGO, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRONCOSO SANTIAGO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROSSI MORALES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROSSI MORALES, JULIO F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROSSI OLIVERA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROSSI OLIVERA, ORISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROSSI ORLANDI, ORISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROSSI ORTIZ, LOIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO ACEVEDO, ZORY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO AGOSTO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO AGOSTO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO ARJEMI, ELIBEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO BARRETO, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO BATISTA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO BENITEZ, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO BENITEZ, JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TRUJILLO BRACERO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO CARABALLO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO CARDONA, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO CASTILLO, HILDA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO CASTRO, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO CASTRO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO CHAVERRA, YANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO CINTRON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO CINTRON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO CUADRADO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO DAVILA, ULISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO DE BLAKEMAN, MARIA DE LOS ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO FERNANDEZ, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO FERNANDEZ, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO GINES, ILEEIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO HERNANDEZ, HILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO HERNANDEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO HERNANDEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO LEDEE, JEANNINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO LOPEZ, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO MALDONADO, YERELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO MARRERAO, DARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO MARRERAO, DARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO MARRERO, DANIEL JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO MEJIAS, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO MIRANDA, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO MOJICA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO MORALES, CRHISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO MORALES, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO MUNDO, DIANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO MUNDO, LIZBETH M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO MUNIZ, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO NEVAREZ, KETHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO NIEVES, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO ORTEGA, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO ORTEGA, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO ORTEGA, LEONALDO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO ORTEGA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO ORTEGA, MAXIMILIANO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO ORTEGA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO ORTEGA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO ORTIZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO PAGAN, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO PAGAN, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO PAGAN, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO PAGAN, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO PANISSE, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO PLUMEY, ROSAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TRUJILLO RAMOS, LEONIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO REBOLLO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO RIVERA, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO RIVERA, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO RIVERA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO RIVERA, NANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO ROBLES, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO RODRIGUEZ, GINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO RODRIGUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO RODRIGUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO RODRIGUEZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO RODRIGUEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO ROMAN, ANGELICA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO ROSADO, CARMEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO ROSADO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO SANTANA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO SANTANA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO SANTANA, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO SANTIAGO, SHEILA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO SANTOS, NATYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO SANTOS, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO TORRES, EDWIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO TORRES, LIZBETH M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO TRUJILLO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO VELEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO VICTORIA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUYOL VAZQUEZ, ENGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TSANG CRUZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TSE HERNANDEZ, MICHYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TSIMAS ROSA, KYRIACOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TSINTAS COLON, IVY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TSOUNIS ALAMO, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TSOUNIS ALAMO, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUA ALGARIN, CALVINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUA ALGARIN, LIZAVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUA CARMONA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUA CASARES, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUA CASARES, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUA CRESPO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUA GONZALEZ, HERBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUA GONZALEZ, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUA GONZALEZ, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUA GONZALEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUA GRANELL, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUA GRANELL, JUAN HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUA LOPEZ, ANAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUA MALDONADO, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TUA MARRERO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUA MENDEZ, LILLIAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUA PADILLA, MONICA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUA REYES, NELSON I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUA REYES, YASIRA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUA TORRES, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUA TORRES, WANDA IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUA TORRES, WANDA IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUA VAZQUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUA VIZCARRONDO, INGRID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUBEN MAYO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUBENS ACEVEDO, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUBENS CANDELARIA, GLENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUBENS CORTES, JESSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUBENS CRESPO, NAYDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUBENS CRESPO, NAYDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUBENS GUZMAN, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUBENS HERNANDEZ, ARNALDO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUBENS HERNANDEZ, ARNALDOA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUBENS LASALLE, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUBENS LOPEZ, EDDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUBENS MERCADO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUBENS PEREZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUBENS RAMOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUBENS RODRIGUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUBENS SANCHEZ, GONZALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUBENS SOTO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUBENS SOTO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUBENS TORRES, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUBENS TORRES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUBENS TORRES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUBENSVALENTIN, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUCKLER GOMEZ, AARON B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUDO MARTINEZ, ILKA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUDO SIERRA, ALMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUDO SIERRA, ALMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUDO SIERRA, EDITH J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUDO SIERRA, EDITH J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUDO SIERRA, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUDO SIERRA, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUERO MARRERO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUERO MARRERO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUESTA TORO, HUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUFINO DE JESUS, ANA DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUFINO SOTO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TULIER CRUZ, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TULIER POLANCO, ETHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TULIER RODRIGUEZ, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TULL BAEZ, MARISA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TULLER CINTRON, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TURBAY, TAMID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TURBI MALENA, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TURBI MALENA, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TURBIDES DIAZ, DIOGENES O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TURELL CAPIELO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TURELL CAPIELO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TURELL CAPIELO, LERIVIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TURELL CAPIELO, LERIVIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TURELL CARABALLO, LOUELUDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TURELL DIAZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TURELL RETAMAR, MARYCELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TURELL ROBLES, SHEILLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TURELL ROBLES, YEIMEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TURELL ROSARIO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TURELL VEGA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TURINO HERNANDEZ, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TURKOVICH ALICEA, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TURKOVICH ALICEA, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TURNER DE ECHEVARRIA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TURNER LUGO, FRANKLIN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TURNER LUGO, ROBERT L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TURNER REYES, SHARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TURPO CAMPOS, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TURPO GONZALEZ, JUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TURPO HERNANDEZ, HORACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TURPO PEREZ, ROXANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TURPO RODRIGUEZ, JUNEILY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TURULL ARROYO, IRMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TURULL ARROYO, RUTH V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUSELL BONET, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUVENS AGOSTO, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUYA LOPEZ, ITZI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TYSON COLON, THERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TYSON GRIFFIN, ILKA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TYSON GRIFFIN, ILKA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBARRI APONTE, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBARRI APONTE, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBARRI BARAGANO, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBARRI GONZALEZ, LOURDES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBARRI GONZALEZ, ZUBEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBARRI GONZALEZ, ZUBEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBARRI NEVARES, CARMEN T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBARRI TORRES, LUIS MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBIDES PEREZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBIDES RENTAS, YAFNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBIERA GALVEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBIERA ZORRILLA, ALFONZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| UBIETA LLORENS, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBILES DIAZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBILES DIAZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBILES FIGUEROA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBILES FIGUEROA, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBILES GONZALEZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBILES LAO, VICTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBILES LOPEZ, DEVORAH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBILES MALDONADO, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBILES MESTRE, LU Z M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBILES MESTRE, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBILES RIVERA, LESLIE ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBILES VAZQUEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBILES ZAYAS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBINAS ACOSTA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBINAS CABAN, ELICER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBINAS DE LEON, BRENDA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBINAS DE LEON, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBINAS DE LEON, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBINAS LAZZARINI, RUBEN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBINAS MEDINA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBINAS RAMOS, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBINAS RAMOS, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBINAS RAMOS, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBINAS RAMOS, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBINAS ROMAN, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBINAS ROMAN, MIRIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBINAS TAYLOR, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBINAS TORRES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBINAS TORRES, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBINAS WILLIAMS, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBIOR MIRANDA, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBIOR ROSADO, JORGE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UC TUYUB, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UCETA GRULLON, RAFAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UFARY REYES, ILIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UFRED MARTINEZ, FABIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UFRET ADROVER, MARIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UFRET CASTILLO, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UFRET MARTINEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UFRET PEREZ, GERMAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UFRET PEREZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UFRET VAZQUEZ, SHEILA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UFRET VEGA, HIRAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UFRET VINCENTY, MARIA DEL PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UGARTE ALLERS, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UGARTE ARAUJO, SYLVIA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UGARTE AVILES, IRIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UGARTE AVILES, IRIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| UGARTE AVILES, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UGARTE CUBERO, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UGARTE FERRER, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UGARTE LORENZO, ANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UGARTE LORENZO, GERGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UGARTE MIRANDA, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UGARTE PAGAN, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UGARTE ROSA, LUINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UGARTE VEGA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UGARTE VEGA, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UGARTE VENDRELL, ELIAZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UGARTEMORALES, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UJAQUE ABREU, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UJAQUE ABREU, LILLIAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UJAQUE DE JESUS, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UJAQUE DE JESUS, WALESKA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UJAQUE MARTINEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULANGA SOTO, VANESA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULANGA SOTO, VANESA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULBAN ORTEGA, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULLOA CORCHADO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULLOA MACHADO, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULLOA ORTIZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULLOA PENA, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULLOA SOANE, LUISA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULLOA SOANE, LUISA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULLOA VILLAMIL, NUBIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UMANA PEREZ, OSCAR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UMANA PEREZ, RICARDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UMPIERRE CHAAR, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UMPIERRE CHAAR, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UMPIERRE CORREA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UMPIERRE CORREA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UMPIERRE FERNANDEZ, LOURDES R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UMPIERRE GALARZA, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UMPIERRE GARCIA, BARBARA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UMPIERRE GARCIA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UMPIERRE GONZALEZ, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UMPIERRE JUARBE, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UMPIERRE LOPEZ, ELISA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UMPIERRE MARCHAND, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UMPIERRE MEDINA, TIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UMPIERRE MORALES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UMPIERRE QUINONES, KARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UMPIERRE RIVAS, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UMPIERRE RIVERA, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UMPIERRE VAZQUEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UMPIERRE VELA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UMPIERRE VELA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| UMPIERRE VELEZ, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UMPIERRE VELEZ, WILMARIE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UPIA DE LOS SANTOS, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URACA MARTINEZ, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBÁEZ FUENTES, SYLVIA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBAEZ GALVEZ, ESTEFANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBAEZ PEGUERO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBAEZ SANTIAGO, ASIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBAEZ TORRES, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBAN ANDUJAR, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBAN CARDONA, JAIME M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBAN LLANTIN, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBINA ACOSTA, LUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBINA AGOSTO, WENDOLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBINA ARCE, GARYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBINA BURGOS, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBINA CORREA, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBINA CORREA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBINA FIGUEROA, NAIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBINA FIGUEROA, NAIOMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBINA FIGUEROA, NAIOMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBINA FLORAN, EFRAIN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBINA FLORES, ANGEL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBINA FLORES, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBINA GARCED, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBINA GUZMAN, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBINA LEON, MARIA LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBINA LOPEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBINA MACHUCA, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBINA MACHUCA, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBINA MEDINA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBINA MERCED, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBINA MONTALVO, JACINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBINA NEGRON, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBINA NEGRON, JEHUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBINA ORTEGA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBINA ORTEGA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBINA PEREZ, GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBINA PEREZ, GIL X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBINA RAMOS, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBINA REYES, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBINA REYES, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBINA RIVAS, AIDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBINA RIVERA, JOHANNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBINA RIVERA, JOHANNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBINA RIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBINA RODRIGUEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBINA ROQUE, ALEJANDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBINA ROSADO, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| URBINA ROSARIO, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBINA SANCHEZ, OHMAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBINA SANCHEZ, YOMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBINA SANTIAGO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBINA UBARRI, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBINA URBINA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBINA VELAZQUEZ, ESTERVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBINA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBINO DIAZ, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBINO MONTALVO, JACINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBISTONDO CACERES, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URDANETA COLON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URDANETA COLON, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URDANETA COLON, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URDANETA COLON, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URDANETA DE RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URDANETA FELICIANO, ANGEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URDANETA QUIROS, MIRILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URDANETA QUIROS, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URDANIVIA MENDEZ, LILIANA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URDAZ CORTES, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URDAZ COSTA, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URDAZ FIGUEROA, IRMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URDAZ HERNANDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URDAZ LAMPON, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URDAZ MARTINEZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URDAZ RIVERA, ANAIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URDAZ ROSADO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URDAZ SANTIAGO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URDAZ TRINIDAD, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URENA ALMONTE, ARILERDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URENA BERRIOS, AUDBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URENA DE LA ROSA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URENA GONZALEZ, DORA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URENA MEDINA, YAHAIRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URENA PEREZ, DOMINGO G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URENA RIVERA, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URENA RIVERA, RAPHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URENA RODRIGUEZ, KASANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URENA RODRIGUEZ, KASANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URENA SENCION, GUIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URENA ULLOA, LUCHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URENA VAZQUEZ, NICOLE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URENA, ISIDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URENA, ISIDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URGELL MIRANDA, JAVIER E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URGELL PERALTA, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URIARTE DAVILA, ROSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URIARTE GONZALEZ, JORGE LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| URIARTE RIVERA, CARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URIARTE VEGA, SVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URIBARRY CARMONA, CARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URIBE GARCIA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URIBE PENA, JESSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URIBE PEREZ, STEFANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URIBE PEREZ, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URIBE RESTREPO, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URIBE SANCHEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URICARI CENTANNI, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URIONDO FIGUEROA, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URIONDO QUINONES, NATALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URIZ RUBIO, IGOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UROZA SUAREZ, ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UROZA SUAREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UROZA SUAREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URQUIZA ROMAN, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URQUIZA ROMAN, MARIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URRACA PALACIO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URREA GIRALDO, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URREHMAN BEGUN, HAFEEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URRUTIA CABAN, YARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URRUTIA CABRERA, RHADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URRUTIA CRUZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URRUTIA GUERRA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URRUTIA MARQUEZ, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URRUTIA MORENO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URRUTIA NUNEZ, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URRUTIA PEREZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URRUTIA PESQUERA, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URRUTIA QUINONES, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URRUTIA RAMOS, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URRUTIA RAMOS, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URRUTIA SANTIAGO, LISMAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URRUTIA TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URRUTIA TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URRUTIA TORRES, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URRUTIA TORRES, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URRUTIA VELEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URRUTIA VELEZ, ZULMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URRUTIA, ZULMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URSULICH MORGADO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URUENA GONZALEZ, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URVINA ALVIRA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| USERA MARTINEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| USERA, HECTOR T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| USINO RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| USINO RODRIGUEZ, NILSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| USTARITZ PABON, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| UTRERAS MERCADO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UWAKWEH, STEPHANIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UYERA PEREZ, RAYSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UZCATEGUI, ELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VACA SUAREZ, STELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VACHIER CRUZ, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VACHIER CRUZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VACHIER FIGUEROA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VACHIER FIGUEROA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VACHIER MUJICA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VACHIER SERRANO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VADDY MARTINEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VADI AYALA, VANESSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VADI BADILLO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VADI BOURDOY, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VADI DONES, ANGEL ULISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VADI FANTAUZZI, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VADI MALDONADO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VADI MORALES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VADI NIEVES, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VADI RODRIGUEZ, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VADI ROLDAN, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VADI ROMERO, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VADI SANCHEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VADI SOTO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VADI SOTO, NELSON J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VADI VELAZQUEZ, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAELLO BERMUDEZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAELLO BERMUDEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAELLO BRUNET, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAELLO BRUNET, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAELLO BRUNET, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAGNETTI PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAILLANT RODRIGUEZ, VICTOR F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAL MERNIZ, NICOLE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALAZQUEZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL APONTE, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL APONTE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL BAEZ, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL BAEZ, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL BAEZ, JUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL BAUZA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL BENITEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL CATALA, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL CINTRON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL CORDOVA, NAYDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL CORTIJO, LUIS RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL CORTIJO, LUIS RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL DE LEON, JOHAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALCARCEL DE LEON, JOHAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL DELGADO, ARLEEN LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL DELGADO, GUSTAVO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL DIAZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL DIAZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL DIAZ, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL DIAZ, SANDRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL FERRER, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL GARCIA, NATANAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCÁRCEL LOURDES, DÍAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL MARQUEZ, AYADETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL MARQUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL MARTINEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL MELENDEZ, WILLIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL NAVARRO, LETICIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL ORTEGA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL ORTIZ, LARITSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL ORTIZ, TANYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL OSORIO, VICTOR MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL PEROZA, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL RIOS, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL RIVERA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL RODRIGUEZ, ADA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL RODRIGUEZ, MIREDYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL ROSARIO, MARIA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL ROSARIO, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL RUIZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL RUIZ, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL SANCHEZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL SANCHEZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL SANCHEZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL SANTANA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL SANTANA, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL SOSTRE, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL TORRES, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL TRINIDAD, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL TROCHE, ADA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL VALCARCEL, LEYDA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL VELAZQUEZ, EVA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL VIERA, ELEICHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCARCEL, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCOURT CRUZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCOURT GONZALEZ, MARIFELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALCOURT RODRIGUEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDEJULI,HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALDERRABANO MARINA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDERRABANO, RODRIGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDERRAMA ALICEA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDERRAMA AVILES, EVA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDERRAMA BERR, MIGDALIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDERRAMA CINTORN, DENNISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDERRAMA CINTORN, DENNISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDERRAMA CONCEPCION, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDERRAMA COREZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDERRAMA CUMBA, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDERRAMA DE JESUS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDERRAMA FIGUEROA, MELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDERRAMA LOPEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDERRAMA LOPEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDERRAMA MARRERO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDERRAMA MELENDEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDERRAMA NAVEDO, GEISHA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDERRAMA OJEDA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDERRAMA OJEDA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDERRAMA PADRO, DALIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDERRAMA PEREZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDERRAMA PINEIRO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDERRAMA PINEIRO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDERRAMA PINTO, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDERRAMA REYES, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDERRAMA ROBLES, SENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDERRAMA RODRIGUEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDERRAMA SOTO, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDERRAMA TOSADO, VIONESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDERRAMA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDERRAMA, INOCENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES ADORNO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES APONTE, ANGEL H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES AVILES, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES AYALA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES AYALA, SANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES BELEN, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES CARABALLO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES CARRASCO, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES CLAUDIO, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES CLAUDIO, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES COTTO, FARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES CRUZ, DIANY P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES CRUZ, PEDRO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES DE JESUS, GLENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES DE JESUS, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES DE JESUS, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALDES DE JESUS, MYRNA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES DE LEON, MIRIAM BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES DE LEON, NEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES DEL VALLE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES DELGADO, JOSE C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES DELGADO, JOSE CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES DIAZ, BRYAN KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES DIAZ, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES ESCALERA, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES ESQUILIN, JULIO O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES FELICIANO, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES FERNANDEZ, AMPARO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES FERNANDEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES FERNANDEZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES FIGUEROA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES FIGUEROA, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES GARCIA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES GARCIA, ERIKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES GARCIA, ERIKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES GONZALEZ, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES GUTIERREZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES GUTIERREZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES GUTIERREZ, LILAMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES LABOY, ALEX E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES LINARES, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES LOPEZ, JOSE ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES LOPEZ, NARCISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES LOPEZ, ZAYNID L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES MANSO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES MARCANO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES MARTINEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES MARTINEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES MORALES, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES MORALES, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES NEGRON, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES NIEVES, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES ORTA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES ORTIZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES OYOLA, VIRGEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES PENA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES PILLOT, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES PINEDA, ALIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES PLAZA, BENIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES PLAZA, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES PRIETO, ARMANDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES QUINONES, DORIS W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES QUINONES, DORIS W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALDES QUINONES, VEREMUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES RAMOS, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES RAMOS, RODRIGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES RIJOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES RIVERA, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES RIVERA, NYDIA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES RODRIGUEZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES ROLDAN, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES ROSADO, CARMEN DEL PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES ROSARIO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES SANTOS, DIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES SANTOS, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES SOLIVAN, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES TEXIDOR, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES VALENCIA, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES VARGAS, SHEILA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES VAZQUEZ, YESMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES VAZQUEZ, YESMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES VELAZQUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES VIERA, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES, FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDESPINO SANTIAGO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDESSANCHEZ, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDEZ ADORNO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDEZ AYALA, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDEZ BASTIDES, MILAGROS C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDEZ CALDERON, CARLOS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDEZ DE NUNEZ, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDEZ DELGADO, ELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDEZ DIAZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDEZ LABOY, ALEXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDEZ MARTINEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDEZ MARTINEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDEZ MARTINEZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDEZ MORALES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDEZ PERALTA, PAOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDEZ PEREZ, ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDEZ PEREZ, DENISE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDEZ PIZARRO, KINNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDEZ RAMOS, AMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDEZ RAMOS, AMY Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDEZ REYES, SORIDANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDEZ RIVERA, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDEZ SALVA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDEZ SANTANA, CARLOS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDEZ SIERRA, FELIX C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDEZ VALDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALDEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDIERI COSTAS, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDIVIA DELGADO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDIVIA FLORES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDIVIA ROSADO, YAITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDIVIA ROSADO, YAITZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDIVIA SANTIAGO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDIVIESO COLON, EUGENIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDIVIESO DE JESUS, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDIVIESO GALIB, LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDIVIESO GALIB, LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDIVIESO GALIB, YESMIN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDIVIESO HERNANDEZ, KEYSHALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDIVIESO LUCIANO, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDIVIESO ORTIZ, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDIVIESO PAGAN, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDIVIESO PEDRAGON, KERMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDIVIESO SANJURJO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDIVIESO SUAREZ, KERMITH J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDIVIESO VAZQUEZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDIVIESO VELAZQUEZ, DAYANARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDIZAN LOPEZ, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDIZAN LOPEZ, KEVIN PAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE ACEVEDO, JESELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE ACEVEDO, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE ACEVEDO, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE ADORNO, HEIDY S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE ADORNO, NILDMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE BABILONIA, WILLIAM N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE BARRETO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE BELTRAN, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE BLAS, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE BOSQUES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE CABAN, MARTHA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE COLON, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE COLON, SOL T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE COLON, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE CORTES, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE CRUZ, WILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE CRUZ, WILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE DEL RIO, GIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE DEL RIO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE DIAZ, MARILIA DEL MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE DIAZ, MARILIA DEL MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE FELICIANO, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE FIGUEROA, GILARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE GONZALEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE GONZALEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE GONZALEZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALE HERNANDEZ, JOSELITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE HERNANDEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE JUSTINIANO, GABRIEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE MARTINEZ, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE MARTINEZ, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE MARTINEZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE MARTINEZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE MEDINA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE MEDINA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE MEDINA, MYRNA JANISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE MEDINA, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE MENDEZ, CHRISTOPHER J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE MENDEZ, CHRISTOPHER J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE MENDEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE MENDEZ, LOREANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE MENDEZ, NILZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE MERCADO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE MERCADO, SAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE MORALES, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE MUNIZ, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE NEGRON, DARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE PAGAN, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE PEREZ, ELVI E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE PEREZ, ELVI E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE PEREZ, IRIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE PEREZ, IRIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE PEREZ, VILMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE QUINONES, MANUEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE RAMOS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE RAMOS, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE RAMOS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE RODRIGUEZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE RODRIGUEZ, JO ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE RODRIGUEZ, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE ROLDAN, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE ROLDAN, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE ROLDAN, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE ROMAN, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE ROMAN, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE ROMAN, MICEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE SIRAGUSA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE SOTO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE TORRE, JUAN F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE TORRES, CELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE TORRES, DELVA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE TORRES, EDUARDA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE VALE, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE VALE, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE VALE, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALE VALENTIN, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE VALENTIN, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE VELEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE ZAPATA, LESLIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE, LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALEDON DOMINGUEZ, DAISY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALEDON GARCIA, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALEDON LLORENS, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALEDON LLORENS, LAURA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALEDON MATIAS, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALEDON MONTES, HECTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALEDON MONTES, HECTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALEDON MONTES, MARISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALEDON MONTES, MARISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALEDON MONTES, MARISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALEDON MORALES, DAISY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALEDON ORTIZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALEDON ORTIZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALEDON ORTIZ, FELIX R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALEDON PEREZ, JAIME LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALEDON ROJAS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALEDON SANTIAGO, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALEDON SANTIAGO, NINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALEDON SOTO, FELIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALEDON TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALEDON TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALEIRAS MINI, EVELIO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALEN IN DEL VALLE, ZAHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENCIA ALVAREZ, IRIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENCIA ALVAREZ, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENCIA BALDONI, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENCIA BERNAL, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENCIA BUJOSA, DINA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENCIA BUJOSA, JOSUE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENCIA CORTIJO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENCIA CORTIJO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENCIA CRUZ, DAFNE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENCIA CRUZ, DAFNE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENCIA DIAZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENCIA FERNANDEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENCIA FIGUEROA, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENCIA FIGUEROA, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENCIA GARCIA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENCIA GATELL, ANGEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENCIA GUZMAN, GADIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENCIA MAYSONET, MAGDA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENCIA MEDINA, DAXAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENCIA MERCADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENCIA OLMO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALENCIA OLMO, DANILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENCIA OLMO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENCIA PEREZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENCIA PEREZ, RAUL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENCIA PRADO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENCIA RIVAS, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENCIA RIVERA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENCIA ROJAS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENCIA ROMAN, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENCIA SANCHEZ, NORMA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENCIA SANTANA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENCIA TOLEDO, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTE VELEZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VARGAS, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN  MENDEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ACEVEDO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ACEVEDO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ACEVEDO, FELIX J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ACEVEDO, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ACEVEDO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ACEVEDO, GIOVANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ACEVEDO, IRIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ACEVEDO, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ACEVEDO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ACEVEDO, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ACEVEDO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ACEVEDO, YAJAYRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ACOSTA, ENRIQUE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ACOSTA, ENRIQUE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ACOSTA, NIDACHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ADROVER, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN AGRON, DANIEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN AGUAYO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ALEJANDRO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ALERS, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ALFONSO, MIOSOTIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ALICEA, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ALICEA, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ALMA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ALMA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ALONSO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ALSINA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ALVARADO, LELIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ALVAREZ, AGNERIS C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ALVAREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ALVAREZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ALVAREZ, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ALVAREZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ALVAREZ, KEREM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALENTIN ALVAREZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ALVAREZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ANAYA, CELMARIE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ANAYA, ISAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ANAYA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ANAYA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ANDINO, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN APONTE, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN APONTE, MARTA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN APONTE, MARTA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN APONTE, MILDRED J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN AQUINO, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN AQUINO, FLORENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN AQUINO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN AQUINO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN AQUINO, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ARBELO, EUCLIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ARBELO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN AROCHO, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ARROYO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ARVELO, LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ARZOLA, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN AVILA, CELSO JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN AVILA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN AVILA, WIDILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN AVILES, COLLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN AYALA, JULIANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN AYALA, SAUL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN BAEZ, AIXA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN BAEZ, ANGIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN BAEZ, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN BAEZ, ASTRID E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN BAEZ, EDILTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN BAEZ, JOSEPH R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN BAEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN BARBOSA, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN BARROS, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN BATISTA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN BEAUCHAMP, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN BEAUCHAMP, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN BEAUCHAMP, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN BELEN, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN BELLAFLORES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN BELTRAN, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN BERMUDEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN BERRIOS, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN BERRIOS, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN BEZARES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN BLAY, TOMAS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALENTIN BONET, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN BONET, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN BORRERO, BENIGNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN BRAVO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN BRAVO, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN BRAVO, NATASHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN BRENES, ROSALIND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN BRITO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN BRITO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN BRITO, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN BURGOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN BUSCAMPER, ISIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CABAN, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CABAN, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CABAN, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CABAN, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CABAN, EULALIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CABAN, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CABAN, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CABAN, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CABAN, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CABAN, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CABAN, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CABAN, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CABAN, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CABRERA, JOANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CALDERON, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CALUDIO, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CAMACHO, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CAMACHO, ALBERTO JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CAMACHO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CAMACHO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CAMACHO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CANDELARIA, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CANDELARIO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CANDELARIO, ZACHARY H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CANTERO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CAPELLA, WENDELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CARABALLO, GISELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CARABALLO, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CARABALLO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CARBO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CARDE, EDWIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CARDE, KRYSTAL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CARDONA, ASHMED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CARDONA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CARDONA, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CARMONA, XIANILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CARMONA, XIANILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALENTIN CARO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CARO, MARI O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CARRASQUILLO, RUTH D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CARRERO, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CARRERO, EMELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CARRERO, EMELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CARRERO, EMELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CARRERO, FABIOLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CARRERO, LORENA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CARRERO, MIGDOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CARRERO, NAMYR Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CARRERO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CARRION, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CASIANO, EDMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CASIANO, EDMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CASTANON, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CASTRO, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CENTENO, ALEIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CHAPARRO, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CHAPARRO, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CHAPARRO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CINTRON, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CINTRON, JESSICA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CLAUDIO, ALMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CLAUDIO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CLAUDIO, JUAN ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CLAUDIO, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN COLL, CARMEN X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN COLLAZO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN COLON, AIDALISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN COLON, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN COLON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN COLON, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN COLON, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN COLON, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN COLON, EMERCILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN COLON, EMILIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN COLON, EVA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN COLON, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN COLON, GELBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN COLON, GRISELLE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN COLON, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN COLON, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN COLON, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN COLON, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN COLON, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN COLON, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALENTIN COLON, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN COLON, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN COLON, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN COLON, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN COLON, VENERANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN COLON, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CONCEPCION, ROSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CORA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CORCHADO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CORDERO, BERNICE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CORDERO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CORDERO, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CORDERO, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CORDERO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CORDOVA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CORREA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CORTES, JORGE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CORTES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CORTEZ, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN COTTO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CRESPG, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CRESPO, BRAULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CRESPO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CRESPO, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CRESPO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CRESPO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CRESPO, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CRESPO, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CRESPO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CRESPO, MERARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CRESPO, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CRESPO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CRESPO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CRUZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CRUZ, GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CRUZ, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CRUZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CRUZ, MABEL ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CRUZ, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CRUZ, MAXIMINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CRUZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CRUZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CRUZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CRUZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CRUZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CRUZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CUBERO, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CUBERO, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CUEBAS, JOSEPH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALENTIN CUEVAS, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CUSTODIO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN DAVILA, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN DAVILA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN DAVILA, KATHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN DE BARBOSA, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN DE BEARDSLEY, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN DE JESUS, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN DE JESUS, CLOTILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN DE JESUS, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN DE JESUS, EFREN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN DE JESUS, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN DE JESUS, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN DE JESUS, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN DE JESUS, TEODORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN DE JESUS, VIRGILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN DE LA PAZ, ASHLEY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN DE LA ROSA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN DE LEON, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN DE ORTIZ, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN DE PABLO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN DE RODZ., CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN DE VAZQUEZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN DE VEGA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN DEL RIO, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN DEL VALLE, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN DELGADO, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN DELGADO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN DELIZ, ALEXIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN DIAZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN DIAZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN DIAZ, ELSA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN DIAZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN DIAZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN DIAZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN DIAZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN DIAZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN DIAZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN DIAZ, PABLO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN DIAZ, SAMUEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN DIAZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN DIAZ, SHALYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN DIAZ, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ECHEVARRIA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ECHEVARRIA, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ELIAS, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ESCOBALES, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ESQUILIN, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ESQUILIN, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALENTIN ESQUILIN, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ESQUILIN, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ESQUILIN, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ESTRADA, ARCIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ESTREMERA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ESTREMERA, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN FAGUNDO, SANTA ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN FELICIANO, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN FELICIANO, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN FELICIANO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN FELICIANO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN FELICIANO, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN FELICIANO, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN FELICIANO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN FELICIANO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN FELICIANO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN FELICIANO, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN FELIX, ANA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN FENEQUE, CLISANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN FEO, KARELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN FERNANDEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN FERNANDEZ, KAREN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN FERNANDEZ, YESABEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN FERRER, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN FIGUEROA, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN FIGUEROA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN FIGUEROA, ELVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN FIGUEROA, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN FIGUEROA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN FIGUEROA, JUANA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN FIGUEROA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN FIGUEROA, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN FIGUEROA, RUBEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN FIGUEROA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN FIGUEROA, SORY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN FIGUEROA, VENESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN FLORES, ALICE V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN FLORES, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN FLORES, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN FONFRIAS, RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN FONRODONA, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN FONRODONA, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN FORTUNET, HANNELORE Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN FRANCO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN FRED, LISSY V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN FRED, LISSY VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN FRED, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN FUENTE, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN FUENTES, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALENTIN FUENTES, YAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN FUENTES, YAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN FUENTES, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN FUERTES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GALINDEZ, SILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GARCIA, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GARCIA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GARCIA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GARCIA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GARCIA, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GARCIA, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GARCIA, MICHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GARCIA, NILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GARCIA, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GARCIA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GARCIA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GINORIO, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GINORIO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GINORIO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GIOVANETTI, ROCIO DEL MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GIRAUD, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GONZALEZ, AGUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GONZALEZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GONZALEZ, DAMARIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GONZALEZ, EMILY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GONZALEZ, EVA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GONZALEZ, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GONZALEZ, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GONZALEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GONZALEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GONZALEZ, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GONZALEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GONZALEZ, HILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GONZALEZ, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GONZALEZ, IRISBELSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GONZALEZ, JEANNETTE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GONZALEZ, JEANNETTE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GONZALEZ, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GONZALEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GONZALEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GONZALEZ, KIOMYE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GONZALEZ, LEILANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GONZALEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GONZALEZ, MARIA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GONZALEZ, MARYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GONZALEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GONZALEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GONZALEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALENTIN GONZALEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GONZALEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GONZALEZ, NILSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GONZALEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GONZALEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GONZALEZ, PABLO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GONZALEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GONZALEZ, PLACIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GONZALEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GONZALEZ, SIXTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GONZALEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GONZALEZ, WAYDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GONZALEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GUERRA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GUERRERO, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GUZMAN, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GUZMAN, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GUZMAN, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GUZMAN, DANNY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GUZMAN, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GUZMAN, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GUZMAN, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GUZMAN, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GUZMAN, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN HERNADEZ, ELIECER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN HERNANDE, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN HERNANDEZ, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN HERNANDEZ, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN HERNANDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN HERNANDEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN HERNANDEZ, EMANUEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN HERNANDEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN HERNANDEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN HERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN HERNANDEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN HERNANDEZ, LY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN HERNANDEZ, LY MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN HERNANDEZ, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN HERNANDEZ, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN HERNANDEZ, NELLY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN HERNANDEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN HERNANDEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN HURTADO, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ILDEFONSO, SANDRA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN IRIZARRY, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN IRIZARRY, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN IRIZARRY, HILDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN IRIZARRY, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN IRIZARRY, ONELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALENTIN IRIZARRY, PAOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN JIMENEZ, ISIDORA DEL PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN JIMENEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN JIMENEZ, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN JIMENEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN JIMENEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN JOUBERT, EDNA O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN JUARBE, JUAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN JUARBE, JUAN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN JUSINO, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN JUSINO, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN KUILAN, XIOMARA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN KUILAN, ZULMA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LABORDE, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LAMBOY, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LANDIN, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LARACUENTE, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LATORRE, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LAUREANO, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LEBRON, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LEBRON, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LEBRON, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LEBRON, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LEBRON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LEBRON, JOCELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LEBRON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LEBRON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LEBRON, SALLY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LEBRON, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LEON, NORMAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LEON, ORLANDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LEON, ORLANDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LEON, SUHAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LOPEZ, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LOPEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LOPEZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LOPEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LOPEZ, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LOPEZ, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LOPEZ, EDIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LOPEZ, EDMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LOPEZ, EVANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LOPEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LOPEZ, HECTOR I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LOPEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LOPEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LOPEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LOPEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALENTIN LUCIANO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LUCIANO, BRENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LUCIANO, MAVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LUGO, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LUGO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LUGO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LUGO, NORY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LUGO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LUGO, YARI N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LUGO, YARINELSI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LUNA, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LUNA, VIVIANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LYON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LYON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MACHADO, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MAISONET, ONEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MALAVE, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MALAVE, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MALDONADO, CELIA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MALDONADO, DOMICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MALDONADO, EVELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MALDONADO, JORGE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MALDONADO, JORGE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MALDONADO, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MALDONADO, NICOLE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MALDONADO, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MALDONADO, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MALDONADO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MALDONADO, SALVA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MALDONADO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MANTILLA, CARLOS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MARCIAL, EFRAIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MARI, JEFFRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MARI, MARIA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MARQUEZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MARQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MARRERO, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MARRERO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MARRERO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MARRERO, LUIS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MARRERO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MARRERO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MARRERO, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MARRERO, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MARTI, HELDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MARTI, MARILANE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MARTIN, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MARTINE, ETANISLAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALENTIN MARTINEZ, BETSAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MARTINEZ, ESMERALDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MARTINEZ, MARAVILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MARTINEZ, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MARTINEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MARTINEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MARTINEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MARTINEZ, MARVILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MARTINEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MARTINEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MARTINEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MARTINEZ, VANESA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MARTINEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MARTINEZ, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MASSA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MASSANET, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MATIAS, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MATIAS, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MATIAS, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MATIAS, ROSA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MATOS, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MATOS, KELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MAURAS, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MAURAS, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MAURAS, FELIX L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MAYA, LUIS ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MAYA, SIBARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MAYMI, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MEDINA, ERMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MEDINA, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MEDINA, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MEDINA, JANICE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MEDINA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MEDINA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MEDINA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MEDINA, NARDO D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MEDINA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MEDINA, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MEDINA, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MEDINA, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MEJIAS, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MEJIAS, JOMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MELENDEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MELIA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MELIA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MELIA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MELIA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MENDEZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MENDEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALENTIN MENDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MENDEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MENDEZ, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MENDEZ, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MENDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MENDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MENDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MENDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MENDEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MENDEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MENDIZABAL, GLENDA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MENDOZA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MENDOZA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MENENDEZ, SANDY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MERCADO, ALICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MERCADO, ALICE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MERCADO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MERCADO, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MERCADO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MERCADO, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MERCED, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MILLAN, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MIRANDA, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MIRANDA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MIRANDA, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MIRANDA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MIRANDA, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MIRO, JOSHUA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MOLL, CHRISTIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MONROIG, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MONTALVO, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MONTALVO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MONTALVO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MONTALVO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MONTAQEZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MONTILLA, CATHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MORALES, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MORALES, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MORALES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MORALES, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MORALES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MORALES, DAMARIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MORALES, DAVIDSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MORALES, DAVIDSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MORALES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MORALES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MORALES, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MORALES, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MORALES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALENTIN MORALES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MORALES, JOSUE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MORALES, JOSUE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MORALES, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MORALES, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MORALES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MORALES, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MORALES, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MORALES, SILMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MORALES, SILMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MORALES, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MOUNIER, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MUNIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MUNIZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MUNIZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MUNIZ, LYMARIE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MUNIZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MUNIZ, SAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MUNIZ, SAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MUNIZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MUNIZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MUNOZ, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MUNOZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MUNOZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MUNOZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MUNOZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MUNOZ, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN NATER, ESTHER V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN NAZARIO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN NAZARIO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN NAZARIO, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN NAZARIO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN NAZARIO, OLGA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN NEGRON, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN NEGRON, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN NIEVES, ADA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN NIEVES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN NIEVES, LILLIAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN NIEVES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN NIEVES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN NIEVES, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN NIEVES, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN NIEVES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN NIEVES, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN NIEVES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN NUNEZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN NUNEZ, ESTHER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN NUNEZ, ESTHER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN NUNEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALENTIN NUNEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN NUNEZ, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN NUQEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN NUQEZ, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN OCASIO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN OCASIO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN OCASIO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN OLAZAGASTI, VILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN OLIVENCIA, MARIADEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN OLIVER, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN OLIVO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ORENGO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ORENGO, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ORTA, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ORTA, JOSE ABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ORTIZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ORTIZ, DORIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ORTIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ORTIZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ORTIZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PABELLON, AMBAR N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PACHECO, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PADILLA, ROSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PADUA, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PADUA, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PADUA, WILGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PADUA, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PAGAN, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PAGAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PAGAN, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PARDO, HECTOR G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PARDO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PARDO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PASCUAL, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PEDROZA, GERMAN ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PELUYERA, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PEREZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PEREZ, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PEREZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PEREZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PEREZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PEREZ, AWILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PEREZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PEREZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PEREZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PEREZ, BRENDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PEREZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PEREZ, DENNISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PEREZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALENTIN PEREZ, EMERITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PEREZ, ENEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PEREZ, EUCLIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PEREZ, FREDERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PEREZ, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PEREZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PEREZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PEREZ, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PEREZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PEREZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PEREZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PEREZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PEREZ, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PEREZ, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PEREZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PEREZ, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PEREZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PLANAS, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PLAZA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PONCE, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PONCE, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PONCE, WILKINS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PORRATA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PRATTS, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PRATTS, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN QUILES, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN QUILES, JUAN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN QUILES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN QUINONES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN QUINONES, EMERITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN QUINONES, MELISSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN QUINONES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN QUINONES, WANDAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN QUINONES, WILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN QUINONES, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN QUINONEZ, JOSE DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN QUINONEZ, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RAMIREZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RAMIREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RAMIREZ, MARIA DE LOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RAMIREZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RAMOS, AGUEDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RAMOS, AGUEDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RAMOS, AGUEDA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RAMOS, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RAMOS, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RAMOS, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALENTIN RAMOS, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RAMOS, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RAMOS, DEBRA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RAMOS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RAMOS, HECTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RAMOS, JESMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RAMOS, JOANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RAMOS, LIZZETTE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RAMOS, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RAMOS, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RAMOS, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RAMOS, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN REYES, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN REYES, JUAN RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN REYES, MYRNA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN REYES, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN REYES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN REYES, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN REYES, SHARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RIOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RIOS, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RIOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RIOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RIOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RIOS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RIOS, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RIOS, MAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RIOS, MAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RIOS, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RIOS, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RIOS, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RIOS, YADHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RIVERA, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RIVERA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RIVERA, CARMEN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RIVERA, CESAR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RIVERA, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RIVERA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RIVERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RIVERA, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RIVERA, HELEYDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RIVERA, IRITZA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RIVERA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RIVERA, JOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RIVERA, JULIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RIVERA, KRISTAL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALENTIN RIVERA, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RIVERA, NANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RIVERA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RIVERA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RIVERA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RIVERA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RIVERA, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RIVERA, RAISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RIVERA, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RIVERA, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RIVERA, VANESSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RIVERA, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RIVERA,SIDNEY W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROBLES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROBLES, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROBLES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROBLES,CYNTIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROCHE, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROCHE, MAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROCHIN, AURORA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ, DAISY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ, DANIEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ, EMELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ, GENESIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ, GISELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ, IRVIN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ, JOHANN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ, JOHANN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ, JOSE RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ, JUDITH J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ, KENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ, KENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ, LINDJOANAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALENTIN RODRIGUEZ, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ, MARILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ, MISLAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ, OBED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ, PATRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ, RENIER MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROLDAN, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROLDAN, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROLDAN, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROLDAN, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROMAN, ADISON Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROMAN, ALEXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROMAN, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROMAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROMAN, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROMAN, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROMAN, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROMAN, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROMAN, LUZ Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROMAN, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROMAN, MARIMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROMAN, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROMAN, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROMAN, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROMAN, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROMERO, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROMERO, EDUENIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROMERO, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROSA, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROSA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROSADO, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROSADO, HILDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROSADO, HILDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALENTIN ROSADO, HILDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROSADO, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROSADO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROSADO, KENMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROSADO, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROSADO, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROSARIO, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROSARIO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROSARIO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROSARIO, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROSARIO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROSARIO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROSARIO, WANDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RUIZ, ALEX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RUIZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RUIZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RUIZ, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RUIZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RUIZ, SAUDIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RUIZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RUPERTO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SALAS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SALAS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SALAS, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SAMOT, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SAN INOCENCIO, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SANABRIA, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SANCHEZ, ADE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SANCHEZ, ADE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SANCHEZ, ANGEL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SANCHEZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTÍN SÁNCHEZ, CELIMAR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SANCHEZ, ISAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SANCHEZ, JASMIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SANCHEZ, JASMIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SANCHEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SANCHEZ, JULIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SANCHEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SANCHEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SANCHEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SANCHEZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SANCHEZ, SALUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SANCHEZ, WALTER K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SANCHEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SANCHEZ, YALITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SANTANA, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SANTANA, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SANTANA, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SANTELL, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALENTIN SANTELL, EDWIN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SANTIAGO, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SANTIAGO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SANTIAGO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SANTIAGO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SANTIAGO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SANTIAGO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SANTIAGO, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SANTIAGO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SANTIAGO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SANTIAGO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SANTIAGO, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SANTIAGO, MARLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SANTIAGO, MERANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SANTIAGO, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SANTIAGO, NOHALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SANTIAGO, NORMA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SANTIAGO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SANTIAGO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SANTIAGO, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SANTIAGO, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SANTIAGO, YOELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SANTIAGO, YOELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SANTOS, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SANTOS, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SAY, NIDIA ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SEGARRA, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SEGARRA, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SEGARRA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SEGUINOT, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SERRANO, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SERRANO, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SERRANO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SERRANO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SIERRA, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SIERRA, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SILVA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SILVA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SILVA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SILVA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SIVICO, MARINELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SKERRETT, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SOLARES, IRIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SOLARES, IRIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SOLER, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SOTO, ALFREDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SOTO, AMADIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SOTO, AMADIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SOTO, AMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALENTIN SOTO, AMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SOTO, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SOTO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SOTO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SOTO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SOTO, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SOTO, MARY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SOTO, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SOTO, OTONIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SOTO, RENIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SOTO, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SOTO, YAIDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SOTOMAYOR, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SOTOMAYOR, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SOTOMAYOR, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SOTOMAYOR, ESTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SOTOMAYOR, ESTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SOTOMAYOR, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SOTOMAYOR, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SOTOMAYOR, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SOTOMAYOR, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SUAREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SUAREZ, CARMEN LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SUAREZ, CARMEN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SUAREZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN TALAVERA, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN TALAVERA, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN TIRADO, SHEILA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN TOMASSINI, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN TOMASSINI, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN TORO, ASTRID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN TORO, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN TORRES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN TORRES, CARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN TORRES, CYD M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN TORRES, DAISY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN TORRES, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN TORRES, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN TORRES, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN TORRES, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN TORRES, JESUS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN TORRES, JESUS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN TORRES, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN TORRES, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN TORRES, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN TORRES, KAREN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN TORRES, KRISTIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN TORRES, LUIS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN TORRES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALENTIN TORRES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN TORRES, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN TORRES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN TORRES, MINIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN TORRES, NAIDA W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN TORRES, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN TORRES, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN TORRES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN TORRES, WINDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN TOSADO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN TRVIESO, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN UGARTE, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VALDES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VALDES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VALE, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VALE, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VALE, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VALE, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VALENTIN, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VALENTIN, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VALENTIN, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VALENTIN, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VALENTIN, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VALENTIN, FREDESWINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VALENTIN, JORGE W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VALENTIN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VALENTIN, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VALENTIN, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VALENTIN, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VALENTIN, NORBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VALENTIN, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VALENTIN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VALLE, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VALLE, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VALLE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VALLE, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VALLE, LINDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VALLE, LINDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VALLES, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VARELA, JESSENIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VARELA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VARGAS, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VARGAS, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VARGAS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VARGAS, MARIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VARGAS, MARIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VARGAS, ODALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VARGAS, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VAZQUETELLES, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALENTIN VAZQUEZ, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VAZQUEZ, AURELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VAZQUEZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VAZQUEZ, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VAZQUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VAZQUEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VAZQUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VAZQUEZ, JOHN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VAZQUEZ, JUMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VAZQUEZ, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VAZQUEZ, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VAZQUEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VAZQUEZ, MICHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VAZQUEZ, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VAZQUEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VAZQUEZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VAZQUEZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VEGA, ABRAHAM A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VEGA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VEGA, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VEGA, EDWIN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VEGA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VEGA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VEGA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VEGA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VEGA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VEGA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VEGA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VEGA, NEHEMIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VEGA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VEGA, SHAKIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VEGA, YAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VEGA, YAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VEGUILLA, ASHLEY P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VELAZQUEZ, BYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VELAZQUEZ, CHRISTOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VELEZ, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VELEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VELEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VELEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VELEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VELEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VELEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VELEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VELTRAN, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VERA, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VICENTY, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VILLANUEVA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALENTIN VILLEGAS, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN YERA, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN, EDWARD M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN, FREDERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN, IVETTE DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN, MARCOS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN, RAMONA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN, SAULO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN, TIFFANY C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN,ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTINACOSTA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTINBERMUDEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTINCRESPO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTINCUEVAS, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTINE OCASIO, SARINA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTINE RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTINE SANTIAGO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTINE SANTIAGO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTINE SANTIAGO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTINE SINGLE, ANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTINE SINGLE, ANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTINMARTINEZ, AIDA ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTINMONTALVO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN-SANTANA, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTINSOTO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTINVALE, NICASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENZUELA ALEJANDRO, SORAYA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENZUELA ALVARADO, D'GLENEIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENZUELA ALVARADO, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENZUELA BAEZ, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENZUELA CAMACHO, ROBERTO B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENZUELA DE JESUS, NANCY Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENZUELA DE JESUS, NANCY Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENZUELA DE LOS SANTOS, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENZUELA HERNANDEZ, JORGE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENZUELA MARIA, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENZUELA MEJIAS, MARY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENZUELA RIVAS, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENZUELA SANCHEZ, THELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENZUELA SANTIAGO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENZUELA VEGA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENZUELA VEGA, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALENZUELA VELEZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERA LAGUER, AMADARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERA RIOS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERA SALTARES, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERA SANCHEZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIO ALGARRA, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIO CACERES, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIO CASTILLO, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIO DE FONTANEZ, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIO FERRARI, ELVIRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIO GONZALEZ, CAROLINE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIO GUZMAN, NAUDYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIO NEGRON, CARLOS H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIO RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIO RODRIGUEZ, ZASKIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIO, JORJE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERO ALVARADO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERO ALVAREZ, JAIME R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERO COLON, ANCELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERO COLON, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERO DE JESUS, EMMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERO NOBLE, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERO ORTIZ, GUILLERMO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERO RAMIREZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERO RODRIGUEZ, ZAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERO VIRUET, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALES ARBELO, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALES BUTLER, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALES DEL MANZANO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALES HERNANDEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALES LOPEZ, URIEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALES MEDINA, AIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALES MEDINA, AIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALES MENDEZ, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALES RAMOS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALES RODRIGUEZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALES TORRES, GERARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALESKA CRUZ, PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALETIN MORENO, MIRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALETTE PARIS, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALIENTE GIL, HANS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALIENTE JUAN, FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALIENTE MALDONADO, GLORIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALIENTE PAGAN, JORGE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALIENTE RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALIENTE VINAS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLADARES ARROYO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLADARES ARROYO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALLADARES CABAN, STHEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLADARES CRESPO, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLADARES DIAZ, ALMA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLADARES FIGUER, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLADARES LORENZO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLADARES NATAL, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLADARES OLAN, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLADARES RAMOS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLADARES RAMOS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLADARES REYES, RUTH J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLADARES RIVERA, ISABEL MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLADARES SOLER, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLADARES TORRES, ALICIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLADARES TORRES, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLADARES TORRES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLADARES TORRES, SONIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLAS ROMAN, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLDEJULI ABOY, ALBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLDEJULI REYES, GINELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLDEJULI REYES, JORGE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE ABREU, NELSON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE ACEBEDO, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE ACEVEDO, ARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE ACEVEDO, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE ACEVEDO, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE ACEVEDO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE ACEVEDO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE ACEVEDO, THAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE ACEVEDO, YAMILETH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE AGRONT, SADITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE ALICEA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE ALMA, NILSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE ALMODOVAR, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE ALMODOVAR, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE ALVAREZ, AIDSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE ANDINO, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE APONTE, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE APONTE, MARITERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE AROCHO, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE ARROYO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE ARROYO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE AVILES, MARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE AVILES, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE AYALA, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE AYALA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE BAEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE BAEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE BEAUCHAMP, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE BELLO, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALLE BENIQUEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE BENIQUEZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE BENIQUEZ, ZAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE BETANCOURT, CAMILLE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE BONILLA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE BRENES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE BRENES, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE CABAN, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE CARDONA, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE CARRERO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE CLASS, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE COLON, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE COLON, PETER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE COLON, PETER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE COLON, URDA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE CORTES, BETMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE CORTES, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE CORTES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE CRESPO, QUINTIN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE CRESPO, ROSEMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE CRUZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE CRUZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE CRUZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE CRUZ, LEONARDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE CRUZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE CRUZ, ZULEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE CUEVAS, BETHZABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE CURBELO, HILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE DE JESUS, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE DE OLMO, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE DELGADO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE DOMINGUEZ, ZAIDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE DONATO, LEILANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE ESPINOSA, ITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE FELIBERTY, JASMIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE FELIBERTY, JASMIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE FELICIANO, ISAIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE FELIX, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE FIGUEROA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE FLORES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE GARCIA, ALBERTO JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE GARCIA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE GONZALEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE GONZALEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE GONZALEZ, CHARLEY O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE GONZALEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE GONZALEZ, HECTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE GONZALEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE GONZALEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALLE GONZALEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE GONZALEZ, RAUL N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE GONZALEZ, YCNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE GOURZONG, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE GOURZONG, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE GUADALUPE, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE HILERIO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE IRIZARRY, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE IZQUIERDO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE JAUME, PAULINA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE JAVIER, DAFNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE JIMENEZ, NEYSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE JIMENEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE JIMENEZ, TENDERLEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE JUSINO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE LASALLE, ANAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE LASSUS, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE LAUREANO, STELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE LAUREANO, STELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE LEBRON, ERIC M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE LEBRON, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE LEBRON, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE LOPEZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE LOPEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE LOPEZ, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE LOPEZ, KATIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE LOPEZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE LOPEZ, NELIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE LOPEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE LOPEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE MACHADO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE MACHADO, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE MALAVE, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE MALAVE, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE MALDONADO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE MARRERO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE MARRERO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE MARTI EZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE MARTINEZ, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE MARTINEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE MASS, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE MASS, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE MEDINA, ELIUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE MELENDEZ, EDISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE MELENDEZ, GADIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE MELENDEZ, MANUEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE MENDEZ, BELEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE MENDOZA, FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE MERCADO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALLE MERCADO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE MERCADO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE MERCADO, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE MERCADO, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE MERCADO, SOFIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE MILAN, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE MOJICA, BRENDA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE MOLINA, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE MOLINA, ZAIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE MOLINARY, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE MONAGAS, EILLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE MONTES, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE MONTES, VIVIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE MORALES, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE MORAN, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE MUNIZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE NIEVES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE OJEDA, DELSI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE OJEDA, ROY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE OLAVARRIA, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE OLAVARRIA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE OLIVERAS, ANA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE ORENGO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE ORONA, ADRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE ORTIZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE ORTIZ, KRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE ORTIZ, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE ORTIZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE ORTIZ, MIGNA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE OTERO, ESTHER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE PADILLA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE PADILLA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE PADILLA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE PAGAN, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE PAGAN, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE PAULI, HELGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE PELLOT, JOSSIE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE PELLOT, JOSSIE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE PENA, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE PEREZ, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE PEREZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE PEREZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE PEREZ, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE PEREZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE PEREZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE PEREZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE PEREZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE PEREZ, ELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE PEREZ, GUDELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALLE PEREZ, IRAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE PEREZ, JESSLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE PEREZ, LISSETTE V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE PEREZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE PEREZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE PEREZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE PEREZ, VIDALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE PEREZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE PUJALS, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE QUINONES, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RAMOS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RAMOS, EVARISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RAMOS, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RAMOS, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RAMOS, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RAMOS, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RAMOS, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RAMOS, YVETTE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE REYES, ANGELA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE REYES, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE REYES, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RIEFKOHL, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RIEFKOHL, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RIVERA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RIVERA, ASTRIVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RIVERA, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RIVERA, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RIVERA, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RIVERA, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RIVERA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RIVERA, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RIVERA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RIVERA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RIVERA, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RIVERA, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RIVERA, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RIVERA, SOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RIVERA, YAJAIRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RIVERA, YOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RODRIGUEZ, EDWIN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RODRIGUEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RODRIGUEZ, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RODRIGUEZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RODRIGUEZ, LORIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RODRIGUEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RODRIGUEZ, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RODRIGUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RODRIGUEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RODRIGUEZ, SARKIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALLE RODRIGUEZ, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RODRIGUEZ, SOFIA K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE ROJAS, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE ROLDAN, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE ROMAN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE ROMAN, JOEL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE ROSADO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE ROSADO, KRYSTAL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE ROSADO, WANDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE ROSADO, WANDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE ROSARIO, CYNTHIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE ROSARIO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE ROSAS, BRENDALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RUIZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RUIZ, EDMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RUIZ, ENELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RUIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RUIZ, SUGEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RUIZ, YADIEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE SALGADO, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE SANCHEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE SANCHEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE SANCHEZ, ZIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE SANDOVAL, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE SANTANA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE SANTIAGO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE SANTIAGO, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE SANTIAGO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE SANTIAGO, MAXIMINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE SANTOS, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE SANTOS, NELLY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE SERRANO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE SOLER, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE SOSTRE, GLORIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE TAVAREZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE TAVAREZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE TORRES, ADDYTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE TORRES, EDNA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE TORRES, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE UMPIERRE, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE VALENTIN, JANNETTE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE VALENTIN, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE VALENTIN, PEDRO ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE VALENTIN, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE VALLE, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE VALLE, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE VALLE, ISRAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE VALLE, MARGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE VARELA, IDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALLE VARGAS, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE VARGAS, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE VARGAS, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE VARGAS, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE VAZQUEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE VAZQUEZ, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE VAZQUEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE VEGA, AITZA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE VEGA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE VEGA, CARMEN JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE VEGA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE VEGA, SANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE VEGA, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE VEGA, WENDELL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE VELAZQUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE VELAZQUEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE VELEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE VELEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE VICENTY, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLECILLO COLON, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLECILLO SANCHEZ, CARMEN B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEDOR SANTIAGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO ALMEDA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO CHARDON, DESIREE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO DE JESUS, DARLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO DE JESUS, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO FLORAN, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO FLORES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO GONZALEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO GORDIAN, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO LEBRON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO LEBRON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO LEBRON, TEODORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO LOPEZ, ISABELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO LOPEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO MARIN, YARA ENITZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO MARRERO, OBED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO MIRANDA, IRIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO MORALES, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO MORALES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO MORALES, LILLIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO MORALES, LILLIAM MINEIRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO MORENO, HECTOR FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO MUNOZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO MUNOZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO MUNOZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO MUNOZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO ORTIZ, LAURA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALLEJO PEREZ, YANELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO RAMOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO RAMOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO RAMOS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO RIVERA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO RIVERA, JENNIFER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO RIVERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO RIVERA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO RODRIGUEZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO RODRIGUEZ, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO RODRIGUEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO RODRIGUEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO RODRIGUEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO ROSADO, RAMON E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO RUIZ,JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO SANTOS, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO SANTOS, ZAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO SANTOS, ZAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO SEPULVEDA, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO VAZQUEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO VEGA, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO VILLAFANE, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJOS VILCHEZ, ANDY W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJOS VILCHEZ, ANDY W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLELLANES BELT, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLELLANES COLON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLELLANES COLON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLELLANES COLON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLELLANES FIGUEROA, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLELLANES FUENTES, MARYLUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLELLANES LAUREANO, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLELLANES RODRIGUEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLELLANES RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLELLANES SANTOS, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLELLANES SUAREZ, EDNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLELLANES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLELLANOS ORTIZ, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLELLANOS SERRA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLENILLA GALARZA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLES ALVAREZ, DANIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLES AMARO, NIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLES ANDUJAR, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLES CARABALLO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLES CARABALLO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLES CINTRON,EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLES COLLAZO, CRISTIAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLES COLLAZO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALLES CORREA, ELBA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLES CORREA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLES CRUZ, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLES DIAZ, MARIELA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLES DIAZ, MAYRA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLES GOMEZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLES GOMEZ, SAYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLES GONZALEZ, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLES GUTIERREZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLES HERNANDEZ, JAIME H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLES MENDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLES MENDEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLES MENDEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLES MERCED, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLES MONTALVO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLES NARVAEZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLES NEVAREZ, YAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLES ORTIZ, LYDELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLES ORTIZ, LYDELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLES PEREZ, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLES QUINONES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLES QUINONES, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLES QUINONES, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLES QUINONES, WANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLES RAMOS, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLES RAMOS, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLES RAMOS, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLES RAMOS, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLES RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLES SANTIAGO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLES SOTO, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLES TORRES, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLES TORRES, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLES VARGAS, JOSSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLES VAZQUEZ, HEIDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLES VAZQUEZ, HILDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLES VAZQUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLES VELAZQUEZ, MARTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLESCORBO CLEMENTE, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLESCORBO CLEMENTE, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLESCORBO CLEMENTE, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLESCORBO COLON, CARLOS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLESCORBO CUEVAS, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLESCORBO CUEVAS, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLESCORBO CUEVAS, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLESPI CARRION, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLI SOTO, JOSE P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLINES CABRERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLS ALONSO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALLS BORRERO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLS CORNEJO, JOANNE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLS DAPENA, GUSTAVO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLS FERRERO, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLS FERRERO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLS RIVERA, ANGEL F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLS RIVERA, FERNANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLS RIVERA, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLS VEGA, JAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLS VEGA, JOAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALOY NUNEZ, FRANKLIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALPAIS COLON, PABLO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALPAIS RIVERA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALPAIS RODRIGUEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALPAIS SANTIAGO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALPAIS SANTIAGO, YDDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALTUENA RUIZ, SUSANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALVERDE LARA, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALVERDI CARABALLO, CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALVERDI RONDON, EDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALVERDI SURIS, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALVERDI SURIS, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAN HARLINGER, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAN TULL RODRIGUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAN ZANDT GONZALEZ, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAN ZANDT GONZALEZ, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANATTA BRUTVAN, DAWN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANBRACKLE FERNAN, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANDERPOOL ORTIZ, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANDESSPPOOLL ROMAN, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANDESSPPOOLL ROMAN, ANGEL B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANDESSPPOOLL ROSADO, AISHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANDESSPPOOLL ROSADO, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANDO ARROYO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANDO MONAGAS, ILANIT M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANDO TORRES, RICARDO FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANDO VELEZ, EMELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANGA GARCIA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANGA RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANGAS PEREZ, CARLOS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANTARPOOL CORA, ODESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANTERPOOL ORTIZ, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANTERPOOL ORTIZ, CARLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAN-TULL RODRIGUEZ, ESTEFANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAQUER CASTRODAD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAQUER CASTRODAD, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAQUER LUGO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAQUER RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAQUER RODRIGUEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAQUER RODRIGUEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAQUER RODRIGUEZ, JUANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAQUEZ FRESSE, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAQUEZ SERRANO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAQUEZ TORRES, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARADA LOPEZ, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARAS ALEMAN, CLEMEN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARAS BAEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARAS GARCIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARAS GARCIA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARAS JIMENEZ, ROBERTO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARAS JIMENEZ, ROBERTO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARAS RODRIGUEZ, LORELL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARAS SANTISTEBAN, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARAS SANTOS, ILEANA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARAS, CARMEN Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARCARCEL CATALA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA ALVELO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA ANDINO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA BETANCOURT, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA BUNKER, MARIA CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA CALDERON, IRIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA CANDELARIA, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA CARABALLO, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA CARABALLO, JUANA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA CARRERO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA CARTAGENA, PATRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA CINTRON, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA CORTES, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA CRESPO, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA CRESPO, MICHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA DE MATIAS, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA FERNANDEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA FERNOS, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA FLORES, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA FLORES, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA FLORES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA FLORES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA FUENTES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA FUENTES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA GARCIA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA GARCIA, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA GARCIA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA GARCIA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA GUZMAN, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA GUZMAN, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA GUZMAN, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA IBANEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA JIMENEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VARELA JIMENEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA JIMENEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA LAGUER, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA LASTRA, DAVID D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA LLAVONA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA LLAVONA, ANGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA MARRERO, TANIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA MATIAS, DIXIE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA MATIAS, ELVIN W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA MEJIAS, MYRTA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA MORALES, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA MORALES, CHRISTIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA MORALES, SASHAYMA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA MORALES, SIOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA NEGRON, ANNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA NEGRON, LYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA NEGRON, OSCAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA NEGRON, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA NIEVES, ROSA ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA OCASIO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA OCASIO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA ORTIZ, BLANCA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA ORTIZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA OTERO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA OTERO, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA PADRO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA RAMIREZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA REYES, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA RIESTRA, MELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA RIJO, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA RIVERA, ARAMID E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA RIVERA, ARAMID E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA RIVERA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA RIVERA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA RIVERA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA ROHENA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA ROMAN, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA ROMAN, MORAYMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA ROSA, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA ROSA, YARINEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA RUIZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA RUIZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA RUIZ, YADITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA SOTO, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA SOTO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA SOTO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VARELA SOTO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA SOTO, LEYLA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA SOTO, LEYLA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA SOTO, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA TORRES, IRMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA TORRES, IVELISSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA TORRES, OLGA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA VALENTIN, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA VALENTIN, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA VEGA, NORIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA VEGA, NORIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA VELAZQUEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA VELAZQUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA VELEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA VELEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA VELEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA VELEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA VILLA, FABIOLA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA VILLALTA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGA CARO, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGA HERNANDEZ, ANAIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGA SANCHEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS  FONTANEZ, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ABRAMS, ANIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ABREU, CHRISTIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ACEVEDO, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ACEVEDO, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ACEVEDO, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ACEVEDO, DORISELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ACEVEDO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ACEVEDO, NETZIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ACEVEDO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ACEVEDO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ACOSTA, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ACOSTA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ACOSTA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ACOSTA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ACOSTA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ACOSTA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ACOSTA, ZAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ADORNO, BERNARDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ADORNO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS AGOSTINI, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS AGOSTO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS AGOSTO, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ALAMEDA, ILUMINADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ALDEA, DELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ALDECOA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VARGAS ALEMAN, CARMEN GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ALGARIN, LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ALICEA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ALICEA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ALICEA, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ALICEA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ALICEA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ALICEA, OMAR G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ALICEA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ALICEA, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ALICEA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ALMODOVAR, ANDREA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ALMODOVAR, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ALMODOVAR, JOHAILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ALMODOVAR, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ALTIERI, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ALTIERY, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ALTIERY, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ALTIERY, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ALTIERY, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ALTIERY, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ALTIERY, TEOFILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ALTIERY, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ALVARADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ALVARADO, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ALVAREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ALVAREZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ALVAREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ALVAREZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ALVAREZ, JENYEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ALVAREZ, JENYEIRA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ALVAREZ, JORGE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ALVAREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ALVAREZ, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ALVAREZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ALVAREZ, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ALVAREZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ALVAREZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ALVAREZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ALVERIO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ALVERIO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ALVERIO, RYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ALVIRA, DIGNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ALVIRA, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ALVIRA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS AMEZQUITA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ANDUJAR, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ANDUJAR, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ANTONSANTI, ANGELA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VARGAS APONTE, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS APONTE, EDWARD H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS APONTE, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS APONTE, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS APONTE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS APONTE, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS APONTE, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS APONTE, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS APONTE, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS APONTE, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS APONTE, MELBA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS APONTE, YOLANDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ARCE, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ARCE, WILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ARENAS, ROBERTO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ARRIAGA, ARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ARRIAGA, ARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ARRIAGA, ARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ARROYO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ARROYO, ANGEL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ARROYO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ARROYO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ARROYO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ARROYO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ARROYO, SENEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ASENCIO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ASMEQUITA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ATANCES, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS AVILES, JOEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS AVILES, JOEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS AVILES, JOSE ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS AVILES, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS AVILES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS AVILES, SANTA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS AVILES, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS AVINO, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS AVINO, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS AYALA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS AYALA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS AYALA, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS AYALA, EVA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS AYALA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS AYALA, L UZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS AYALA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS AYALA, MARIA SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS AYALA, NATANAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS AYALA, YAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS BABA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS BADILLO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VARGAS BAEZ, ANGELO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS BAEZ, EDGARDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS BAEZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS BAEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS BAEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS BAEZ, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS BAIGES, VICTOR F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS BARRETO, AUDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS BARRETO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS BARRETO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS BARRETO, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS BARRETO, JOEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS BARRETO, MANUEL ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS BARRETO, RAUL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS BARRIERA, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS BATISTA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS BATISTA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS BATISTA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS BATISTA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS BECERRIL, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS BERNAL, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS BESARES, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS BEZARES, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS BONET, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS BONILLA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS BONILLA, KIANY LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS BONILLA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS BONILLA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS BONILLA, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS BRACERO, YANIRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS BRACERO, YANIRES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS BRITO, ULISES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS BRUNO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS BUENO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CABALLERO, LEIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CABALLERO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CABALLERO, REISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CABAN, IVELISS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CABAN, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CABAN, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CABAN, PABLO OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CABAN, SOL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CACERES, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CACERES, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CAJIGAS, DAYANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CAJIGAS, DAYANIRA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CAJIGAS, DAYANIRA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CALVENTE, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VARGAS CALVENTE, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CAMACHO, DIALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CAMACHO, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CAMACHO, ENMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CAMACHO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CAMACHO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CAMACHO, YISBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CAMACHO, YISBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CAMARENO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CAMPOS, SHARON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CANALES, NESTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CANCEL, JENITSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CANCEL, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CANIZARES, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CANIZARES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CANIZARES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CAPRILES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CARABALLO, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CARCANA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CARDONA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CARDONA, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CARMONA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CARO, INGRID L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CARO, JESSIKA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CARO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CARO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CARO, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CARRASQUILLO, LIZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CARRASQUILLO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CARRERO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CARRERO, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CARRILLO, NELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CARRION, VIVIAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CASIANO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CASIANO, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CASIANO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CASIANO, NOEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CASIANO, RAMON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CASIANO, YARLEEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CASILLAS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CASTILLO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CASTILLO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CASTILLO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CASTILLO, JOEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CASTILLO, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CASTILLO, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CASTILLO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CASTILLO, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CASTILLO, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VARGAS CASTILLO, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CASTILLO, YOMALIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CASTRO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CASTRO, DELIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CASTRO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CASTRO, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CASTRO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CASTRO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CASTRO, NAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CASTRO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CASTRO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CERVANTES, LISNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CERVANTES, LISNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CINTRON, DELIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CINTRON, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CINTRON, MARIA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CINTRON, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CINTRON, PEDRO N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS COLLADO, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS COLON, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS COLON, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS COLON, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS COLON, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS COLON, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS COLON, ENID V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS COLON, GABRIEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS COLON, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS COLON, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS COLON, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS COLON, VIVIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS COLON, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS COLON, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CORCHADO, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CORCINO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CORDERO, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS COREANO, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CORONA, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CORREA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CORREA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CORTES, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CORTES, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CORTES, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CORTES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CORTES, NANCY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CORTES, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS COSME, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS COSME, ROSALYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS COTTO, AUROLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VARGAS COTTO, AUROLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CRESPO, EDITH G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CRESPO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CRESPO, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CRESPO, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CRUZ, ABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CRUZ, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CRUZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CRUZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CRUZ, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CRUZ, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CRUZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CRUZ, ERICK G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CRUZ, GERONIMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CRUZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CRUZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CRUZ, IBIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CRUZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CRUZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CRUZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CRUZ, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CRUZ, JULIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CRUZ, LISEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CRUZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CRUZ, MARY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CRUZ, MARY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CRUZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CRUZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CRUZ, NELSON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CRUZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CRUZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CRUZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CRUZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CRUZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CRUZ, WANDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CRUZ, YANILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CRUZ, YANILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CUCHI, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CUEVAS, KEISHLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS DAVILA, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS DAVILA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS DAVILA, XIOMARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS DAVILA, YAZMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS DAVILA, YAZMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS DE JESUS, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS DE JESUS, AMNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS DE JESUS, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS DE JESUS, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VARGAS DE JESUS, JACQUELINE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS DE JESUS, JOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS DE JESUS, JUAN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS DE JESUS, PETER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS DE JESUS, REGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS DE JESUS, UBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS DE JESUS, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS DE JESUS, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS DE JESUS, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS DE JESUS, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS DE JESUS, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS DE LA PAZ, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS DE LA PAZ, LEILANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS DE LEON, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS DE LEON, FRANCISCO B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS DE LEON, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS DE RUIZ, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS DE WYNNE, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS DEL PILAR, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS DEL VALLE, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS DELBREY, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS DELGADO, ADIANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS DELGADO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS DELGADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS DELGADO, YARITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS DENIZARD, LUCIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS DESA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS DIAZ, ANGELEE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS DIAZ, EDGAR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS DIAZ, EDGAR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS DIAZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS DIAZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS DIAZ, IVONNE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS DIAZ, IVONNE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS DIAZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS DIAZ, MARTA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS DIAZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS DIAZ, PAZ J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS DOMINGUEZ, SONIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS DONES, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS DROS, OLGA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS DURAN, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ECHEANDIA, NILSA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ECHEVARRIA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ECHEVARRIA, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ECHEVARRIA, ELSON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ECHEVARRIA, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ECHEVARRIA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VARGAS ECHEVARRIA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ELENO, MAYRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ESCOBAR, CELESTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ESCOBAR, EBELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ESCOBAR, EBELIN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ESCOBAR, EMILIO T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ESCOBAR, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ESPIET, WILLIAM R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ESTELA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ESTELA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ESTRADA, EDDIE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ESTRADA, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ESTRADA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ESTRADA, VLAMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ESTRADA, VLAMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FALCON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FALCON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FALCON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FANTAUZZI, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FELICIANO, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FELICIANO, AIXA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FELICIANO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FELICIANO, DANISLAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FELICIANO, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FELICIANO, EDELSEILN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FELICIANO, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FELICIANO, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FELICIANO, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FELICIANO, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FELICIANO, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FELICIANO, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FELICIANO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FELICIANO, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FELICIANO, TEODORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FELICIANO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FELICIANO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FELICIANO, ZUHAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FERNANDEZ, CLAUDIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FERNANDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FERNANDEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FERRER, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FIGUERO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FIGUEROA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FIGUEROA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FIGUEROA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FIGUEROA, CHARLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FIGUEROA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FIGUEROA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VARGAS FIGUEROA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FIGUEROA, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FIGUEROA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FIGUEROA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FIGUEROA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FIGUEROA, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FIGUEROA, NICOMEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FIGUEROA, NIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FIGUEROA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FIGUEROA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FIGUEROA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FIGUEROA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FLECHA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FLECHA, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FLECHA, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FLORES, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FLORES, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FLORES, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FONTANEZ, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FRANQUI, LORNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FRANQUI, SUGHEILY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FRATICELLI, ASBERTLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FRATICELLI, MIRIAM D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FRATICELLI, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FRATICELLY, KELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FUENTES, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FUENTES, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FUENTES, NICOLE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FUMERO, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FUMERO, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FUMERO, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GALARZA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GALARZA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GARCIA, ADMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GARCIA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GARCIA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GARCIA, EURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GARCIA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GARCIA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GARCIA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GARCIA, MAYRA ALEJANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GARCIA, MAYRA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GARCIA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GARCIA, OLGA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GARCIA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GARCIA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GARCIA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GARCIA, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GARCIA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VARGAS GARCIA, WANDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GARCIA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GASCOT, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GELABERT, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GELABERT, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GERENA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GERENA, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GERENA, LEANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GERENA, LISSETTE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GERENA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GERENA, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GERENA, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GERENA, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GERENA, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GERENA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GERENA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GIBBS, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GIBBS, VIVIAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GIRALD, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GOICOECHEA, AINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GOIRE, VIRNALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GOMEZ, ARNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GOMEZ, CARMEN LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GOMEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GOMEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GOMEZ, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GOMEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GOMEZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONALEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, AMBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, AUREA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, EDISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, EPIFANIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, FAUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, FAUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, HILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VARGAS GONZALEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, JUAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, MANASHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, SOL B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, SOLANYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, SOLYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, VICTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, YARITZA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, YELIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GRAJALES, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GRATACOS, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GREGORY, JENICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GUADALUPE, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GUTIERREZ, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GUZMAN, DAIANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GUZMAN, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GUZMAN, GREGORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GUZMAN, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GUZMAN, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS HENRIQUEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS HEREDIA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS HERNANDEZ, ANGELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS HERNANDEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS HERNANDEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS HERNANDEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS HERNANDEZ, ESTHER L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS HERNANDEZ, FRANCES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS HERNANDEZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS HERNANDEZ, ILENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS HERNANDEZ, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS HERNANDEZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS HERNANDEZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VARGAS HERNANDEZ, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS HERNANDEZ, MARANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS HERNANDEZ, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS HERNANDEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS HERNANDEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS HERNANDEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS HERNANDEZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS HERNANDEZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS HERNANDEZ, VIETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS HERNANDEZ, YAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS HERNANDEZ, YELISKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS HERNANDEZ, ZEYHASH L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS HERRERA, AURIE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS HORTA, DIANITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS HORTA, ZULIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS IBARRA, MARIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS IGLESIAS, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS IRIZARRY, AGUSTIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS IRIZARRY, AMALIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS IRIZARRY, AMALIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS IRIZARRY, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS IRIZARRY, ARELIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS IRIZARRY, CARMEN IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS IRIZARRY, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS IRIZARRY, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS IRIZARRY, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS IRIZARRY, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS IRIZARRY, HILARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS IRIZARRY, JANIRA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS IRIZARRY, JOAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS IRIZARRY, WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS IRIZARRY, WILMARILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS JIMENEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS JIMENEZ, ANIBAL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS JIMENEZ, BETSY Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS JIMENEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS JIMENEZ, HAZEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS JIMENEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS JIMENEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS JIMENEZ, JOVANSKA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS JIMENEZ, MICHAEL Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS JIMENEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS JIMENEZ, RANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS JIMENEZ, YESCENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS JIMENEZ, YESCENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS JIMENEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS JORGE, DERBERT J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS JUARBE, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS JUARBE, ADA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VARGAS JUARBE, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS JURADO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS JUSINO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS JUSINO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS JUSINO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS JUSTINIANO, JOAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS JUSTINIANO, JOAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS JUSTINIANO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS KORTRIGTHT, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LABOY, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LABRADOR, CARLA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LAMBOY, VENUS T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LANDIN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LANDIN, MARIA DEL CA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LANDIN, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LANDOR, PRIMITIVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LANDRO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LANDRO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LANDRO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LANDRO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LARACUENTE, SELINETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LASALLE, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LAUREANO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LAUREANO, SWINNY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LEON, CARMEN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LEON, KARVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LEON, KARVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LEYRO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LEYRO, IRMAHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LEYRO, JOHANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LEYRO, JOHANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LISBOA, MARCELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LISBOA, MARCELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LOAIZA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LOPEZ, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LOPEZ, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LOPEZ, CLAVEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LOPEZ, DAISY ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LOPEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LOPEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LOPEZ, HECDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LOPEZ, HECDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LOPEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LOPEZ, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LOPEZ, LINDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LOPEZ, LINDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LOPEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LOPEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VARGAS LOPEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LOPEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LOPEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LOPEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LOPEZ, MARCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LOPEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LOPEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LOPEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LOPEZ, MIOSOTIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LOPEZ, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LOPEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LOPEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LOPEZ, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LOPEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LORENZO, KATIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LORENZO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LOUBRIEL, RANDY O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LOYSELLE, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LOZADA, CLARABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LOZADA, CLARABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LOZADA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LOZADA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LUCIANO, BARBARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LUCIANO, GLEEISSY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LUCIANO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LUCIANO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LUGO, DORIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LUGO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LUGO, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LUGO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LUGO, GRABIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LUGO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LUGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LUGO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LUGO, MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LUGO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LUGO, SAHILY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LUGO, VIVECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS LUQUE, PIER ANGELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MADERA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MALAVE, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MALAVE, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MALDONADO, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MALDONADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MALDONADO, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MALDONADO, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MALDONADO, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MALDONADO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MALDONADO, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VARGAS MALDONADO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MALDONADO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MALDONADO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MALDONADO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MALDONADO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MALDONADO, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MANTILLA, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MANTILLA, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MARCANO, AURA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MARISCHAL, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MARQUEZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MARQUEZ, DELWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MARRERO, ALEJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MARRERO, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MARRERO, HEICHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MARRERO, JORGE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MARRERO, MEDARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MARTELL, ARISBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MARTELL, EDITH V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MARTELL, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MARTI, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MARTIN, VIAVIAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MARTINEZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MARTINEZ, DIGLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MARTINEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MARTINEZ, ELMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MARTINEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MARTINEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MARTINEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MARTINEZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MARTINEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MARTINEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MARTINEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MARTINEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MARTINEZ, MARIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MARTINEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MARTINEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MARTINEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MARTINEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MARTINEZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MARTINEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MARTINEZ, SANTIAGO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MARTINEZ, SHARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MARTINEZ, SIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MARTINEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MARTINEZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MARTY, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MARTY, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MASSARI, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VARGAS MATIAS, ANGELES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MATIAS, GISELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MATIAS, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MATOS, BETZY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MATOS, DAYNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MATOS, DAYNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MATOS, JENNY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MATOS, JOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MATOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MATOS, MARIANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MATOS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MEDIAVILLA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MEDIAVILLA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MEDINA, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MEDINA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MEDINA, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MEDINA, LUCIANO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MEDINA, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MEDINA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MEDINA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MEDINA, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MEDINA, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MEDINA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MEDINA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MEDINA, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MELENDEZ, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MELENDEZ, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MELENDEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MELENDEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MELENDEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MELENDEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MELENDEZ, SORYVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MELENDEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MENA, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MENDEZ, ALMINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MENDEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MENDEZ, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MENDEZ, BRENDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MENDEZ, CARLOS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MENDEZ, CHRISTIAN X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MENDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MENDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MENDEZ, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MENDEZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MENDOZA, YAIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MERCADO, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MERCADO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MERCADO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MERCADO, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VARGAS MERCADO, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MERCADO, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MERCADO, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MERCADO, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MERCADO, LINDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MERCADO, LINDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MERCADO, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MERCADO, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MERCADO, ROSA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MILLAN, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MINGUELA, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MIRANDA, IVYDARLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MIRANDA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MOJICA, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MOJICA, ZUHEIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MOLINA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MOLINA, SUHAIL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MONTALVO, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MONTALVO, EDELMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MONTALVO, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MONTALVO, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MONTALVO, IDAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MONTALVO, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MONTALVO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MONTALVO, NAYDAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MONTALVO, NAYDAMAR N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MONTALVO, NAYDAMAR N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MONTALVO, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MONTANEZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MONTES, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MONTES, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MORALES, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MORALES, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MORALES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MORALES, CESAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MORALES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MORALES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MORALES, JOSE C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MORALES, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MORALES, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MORALES, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MORALES, LYNELLY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MORALES, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MORALES, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MORALES, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MORENO, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MORINGLANE, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MORISCO, FELIX O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MOYA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VARGAS MOYA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MOYA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MOYA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MULLER, BENIGNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MUNIZ, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MUNIZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MUNIZ, LEOMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MUNIZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MUNIZ, OLGA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MUNIZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MUNIZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MUNIZ, SHEILY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MUNIZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MUNIZ, WENDELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MUQIZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS NAVARRO, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS NAZARIO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS NAZARIO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS NEGRON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS NEGRON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS NEGRON, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS NEGRON, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS NEGRON, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS NEGRON, LILLIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS NEGRON, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS NEGRON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS NEGRON, NILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS NEGRON, NILKA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS NEGRON, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS NEGRON, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS NELSON, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS NELSON, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS NIEVES, BENISMIR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS NIEVES, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS NIEVES, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS NIEVES, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS NIEVES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS NIEVES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS NIEVES, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS NIEVES, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS NIEVES, SASHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS NIEVES, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS NIEVES, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS NIEVES, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS NIEVES, ZULLYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS NIVAL, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS NOESI, ANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS NUESI, FELIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS NUEZ, MEREDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VARGAS NUNEZ, AIDELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS NUNEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS NUNEZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS OCASIO, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS OCASIO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS OCASIO, OSCAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS OJEDA, JENNIFFER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS OLIVENCIA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS OLIVERAS, BRENDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS OLIVERAS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS OLIVERAS, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS OLIVERAS, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS OLIVERAS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS OLIVERAS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS OLIVERAS, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS OLIVERAS, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS OLIVERAS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS OLIVIERI, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS OLIVO, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS OLIVO, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS OLMO, HASANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS OLMO, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS OLMO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ORENGO, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ORTIZ, ALSEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ORTIZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ORTIZ, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ORTIZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ORTIZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ORTIZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ORTIZ, CARMEN T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ORTIZ, EDGAR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ORTIZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ORTIZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ORTIZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ORTIZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ORTIZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ORTIZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ORTIZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ORTIZ, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ORTIZ, LILLIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ORTIZ, MAGDA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ORTIZ, MARIA DEL MA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ORTIZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ORTIZ, MARIANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ORTIZ, NADYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ORTIZ, NEMESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ORTIZ, NEMESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VARGAS ORTIZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ORTIZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ORTIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ORTIZ, RAFAEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ORTIZ, TAMARA AIMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ORTIZ, URICHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ORTIZ, URICHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS OSORIO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS OSORIO, SILVIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS OTERO, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS OTERO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS OTERO, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS OTERO, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PACHECO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PACHECO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PACHECO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PACHECO, EDGARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PACHECO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PACHECO, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PADILLA, ALICE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PADILLA, EDWIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PADILLA, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PADILLA, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PADIN, LETICIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PADIN, LISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PADIN, RUBEN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PAGAN, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PAGAN, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PAGAN, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PAGAN, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PAGAN, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PAGAN, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PAGAN, GETINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PAGAN, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PAZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PAZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PENA, HEBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, ADLIN MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, EDITH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, ERENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VARGAS PEREZ, ESTHER M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, EUFEMIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, MARISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, PABLO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, TOMASITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PESANTE, MYRIAM I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PINERO, MARIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PINTO, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PIZARRO, JONATHAN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PLAZA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS POLANCO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS POLANCO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS POU, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS POU, SARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PUENTE, LILLIET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VARGAS QUIJANO, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS QUILES, ANGEL Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS QUILES, FRANCHESKA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS QUILES, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS QUINONES, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS QUINONES, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS QUINONES, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS QUINONES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS QUINONES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS QUINONES, CRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS QUINONES, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS QUINONES, IRVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS QUINONES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS QUINONES, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS QUINONES, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS QUINONES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS QUINONES, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS QUINONES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS QUINONES, YARITZA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS QUINTANA, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS QUIQONES, ROSAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RAICES, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RAMIREZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RAMIREZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RAMIREZ, EDWIN III | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RAMIREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RAMIREZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RAMIREZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RAMIREZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RAMIREZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RAMOS, ANABELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RAMOS, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RAMOS, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RAMOS, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RAMOS, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RAMOS, DARVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RAMOS, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RAMOS, GLORYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RAMOS, HERMINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RAMOS, HERMINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RAMOS, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RAMOS, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RAMOS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RAMOS, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RAMOS, JUDITH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RAMOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RAMOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RAMOS, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RAMOS, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VARGAS RAMOS, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RAMOS, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RAMOS, MELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RAMOS, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RAMOS, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RAMOS, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RAMOS, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RAMOS, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RAMOS, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RAMOS, OBDULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RAMOS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RAMOS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RAMOS, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RAMOS, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RAMOS, YIMARI A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RAMOS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RAMOS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS REGUERO, MARYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS REGUERO, MARYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS REGUERO, VICTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS REILLO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS REYES, AGNES MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS REYES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS REYES, HECTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS REYES, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS REYES, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS REYES, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS REYES, MARLENYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS REYES, YACHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS REYES, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIOS, ALEX O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIOS, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIOS, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIOS, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIOS, DELIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIOS, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIOS, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIOS, JULMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIOS, LINDA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIOS, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, ANA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, ANA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, ANGELA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, ANGELA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, ANGIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, AWILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VARGAS RIVERA, BERNARDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, BETSAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, BLANCA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, DIAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, IGMEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, ISAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, ISAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, ISAURA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, IVAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, JASMINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, MARIA ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, MARINELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, MARINELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, MARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, MARY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, MARYLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, MERARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, ROMUALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VARGAS RIVERA, SAUL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, TOMASITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, WESLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, YADMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, YOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROBLES, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROBLES, HOLVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROBLES, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROBLES, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROBLES, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGHUES, ERNESTO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, ALICE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, BIANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, CHALITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, EMMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, ENRIQUE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, ILEAMIL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, JASHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, JORGE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VARGAS RODRIGUEZ, JUNA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, JUNA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, LADISLAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, LIZMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, LUZ Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, MARIA ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, MARLENYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, MAYRA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, NAYSHMETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, OSCAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, REINALDO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, REY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, RICHARD A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, YERITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, YESLIN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, YESLIND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RODRIGUEZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROHENA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROJAS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROLDAN, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROLDAN, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VARGAS ROLDAN, MILDRED J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROLDAN, MILDRED J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROLON, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROLON, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROLON, NYDIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROMAN, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROMAN, ANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROMAN, IRIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROMAN, IRMA O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROMAN, LESLIE K. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROMAN, MIGUEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROMAN, MYRNA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROMAN, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROMERO, CARMEN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROMERO, YUMILKA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROSA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROSA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROSA, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROSADO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROSADO, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROSADO, AMERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROSADO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROSADO, ELFREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROSADO, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROSADO, JULIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROSADO, JULIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROSADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROSADO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROSADO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROSADO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROSADO, YAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROSARIO, AYDINES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROSARIO, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROSARIO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROSARIO, NESLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROSARIO, NESLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROSARIO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROSARIO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROSAS, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROSAS, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROSAS, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROSAS, WILLIE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RUBIO, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RUBIO, ALVIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RUIZ, EDDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RUIZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RUIZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RUIZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RUIZ, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VARGAS RUIZ, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RUIZ, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RUIZ, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RUIZ, NORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RUIZ, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RUIZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RUIZ, ROLANDO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RUIZ, ROLANDO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RUPERTO, HECTOR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RUPERTO, HECTOR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RUSCALLEDA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SALERNA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANABRIA, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANCHEZ, DANALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANCHEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANCHEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANCHEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANCHEZ, EXOR MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANCHEZ, JASSELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANCHEZ, JASSELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANCHEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANCHEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANCHEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANCHEZ, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANCHEZ, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTANA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTANA, EDGARDO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTANA, ELANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTANA, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTANA, JOHNBERTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTANA, LINSAY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTANA, MILLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTANA, MILLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTIAGO, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTIAGO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTIAGO, BESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTIAGO, BESS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTIAGO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTIAGO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTIAGO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTIAGO, EDMUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTIAGO, ENRICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTIAGO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTIAGO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTIAGO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTIAGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTIAGO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VARGAS SANTIAGO, JOSE JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTIAGO, JOSELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTIAGO, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTIAGO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTIAGO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTIAGO, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTIAGO, MARIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTIAGO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTIAGO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTIAGO, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTIAGO, SALLY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTIAGO, YAMIL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTIAGO, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTIAGO, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTOS, CHARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTOS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTOS, FELIX D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTOS, FELIX E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTOS, FELIX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTOS, FELIX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTOS, FELIX N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTOS, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTOS, IRIS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTOS, JENNIFER M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTOS, MARDYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTOS, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTOS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTOS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANTOS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SEDA, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SEDA, JEDELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SEDA, JOMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SEDA, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SEGARRA, ALEX F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SEGUI, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SEGUI, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SEMIDEY, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SEMIDEY, RAMON F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SEPULVEDA, AMILCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SEPULVEDA, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SEPULVEDA, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SEPULVEDA, EMELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SEPULVEDA, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SEPULVEDA, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SEPULVEDA, RAFAEL W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SEPULVEDA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SEPULVEDA, RUTH D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SEPULVEDA, TETELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SERRANO, JACOBO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VARGAS SERRANO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SERRANO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SERRANO, YIMAZOA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SIERRA, SONIALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SIERRA, SONIALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SILVA, GRICELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SILVA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SOEGAARD, ENOELLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SOLER, HECTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SOLER, HECTOR I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SOLIS, KARLA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SOSA, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SOSA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SOSA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SOSA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SOTO, GABRIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SOTO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SOTO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SOTO, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SOTO, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SOTO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SOTO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SOTO, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SOTO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SOTO, MAYRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SOTO, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SOTO, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SOTO, VILMA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SOTO, VILMA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SOTO, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SOTO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SUAREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SUAREZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TAPIA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TAVAREZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TIRADO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TIRADO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TIRU, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TOLEDO, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TOLEDO, ODALLIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TOLEDO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TORES, MILADY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TORO, LIZA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TORO, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TORO, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TORRES, ALIZENET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TORRES, AMNERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TORRES, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TORRES, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VARGAS TORRES, BUENAVENTURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TORRES, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TORRES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TORRES, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TORRES, DALLYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TORRES, DALLYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TORRES, DANULKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TORRES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TORRES, DORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TORRES, ELIZ MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TORRES, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TORRES, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TORRES, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TORRES, IVELISSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TORRES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TORRES, JOSE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TORRES, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TORRES, JOSE S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TORRES, KAREN Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TORRES, KHARELY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TORRES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TORRES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TORRES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TORRES, MARIELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TORRES, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TORRES, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TORRES, PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TORRES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TORRES, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TORRES, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TORRES, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TORRES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TRINIDAD, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TROCHE, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TROCHE, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TROCHE, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TRUJILLO, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VALDES, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VALDES, LEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VALDES, LEIDA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VALENTIN, EDELMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VALENTIN, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VALENTIN, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VALENTIN, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VALENTIN, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VALENTIN, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VARGAS VALENTIN, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VALENTIN, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VALENTIN, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VALLE, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VALLE, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VARELA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VARGAS, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VARGAS, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VARGAS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VARGAS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VARGAS, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VARGAS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VARGAS, EDWIN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VARGAS, EMERITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VARGAS, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VARGAS, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VARGAS, EVA JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VARGAS, FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VARGAS, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VARGAS, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VARGAS, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VARGAS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VARGAS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VARGAS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VARGAS, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VARGAS, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VARGAS, LIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VARGAS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VARGAS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VARGAS, LUIS FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VARGAS, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VARGAS, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VARGAS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VARGAS, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VARGAS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VARGAS, RODRIGO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VARGAS, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VARGAS, SHELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VARGAS, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VARGAS, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VARGAS, WENDELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VARGAS, ZENAIDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VAZQUEZ, ALIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VAZQUEZ, ALIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VAZQUEZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VAZQUEZ, CELIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VAZQUEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VAZQUEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VAZQUEZ, EMERITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VARGAS VAZQUEZ, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VAZQUEZ, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VAZQUEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VAZQUEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VAZQUEZ, LYDIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VAZQUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VAZQUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VAZQUEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VAZQUEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VAZQUEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VAZQUEZ, WALESKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VAZQUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VAZQUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VEGA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VEGA, ELIGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VEGA, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VEGA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VEGA, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VEGA, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VEGA, MACHALY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VEGA, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VEGA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VEGA, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VEGA, WILLYS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VEGA, WILLYS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VEGA, YAREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VELAZQUEZ, DIXON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VELAZQUEZ, ELVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VELAZQUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VELAZQUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VELAZQUEZ, WENDOLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VELAZQUEZ, WENDOLINE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VELEZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VELEZ, FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VELEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VELEZ, KASANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VELEZ, LIXIADARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VELEZ, LOUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VELEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VELEZ, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VELEZ, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VELEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VELEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VELEZ, MARIANGELICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VELEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VELEZ, MAXIMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VELEZ, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VELEZ, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VELEZ, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VARGAS VELEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VELEZ, RUTH L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VELEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VELEZ, WANDA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VELEZ, YAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VELEZ, ZUHEIL MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VICENTY, ANGIERIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VIENTOS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VIERA, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VILLALOBOS, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VILLALOBOS, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VILLANUEVA, ANGEL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VILLANUEVA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VILLANUEVA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VILLANUEVA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VILLAR, MARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS WALKER, ANTONIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS WALKER, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ZAPATA, ISABEL Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ZAPATA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ZAPATA, SOL B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ZAYAS, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ZAYAS, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ZAYAS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ZENO, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ZENO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS, KARENIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS, MAGDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS, RAUL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS, TERESA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGASBURGOS, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGASCOLON, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGASGONZALEZ, LOURDES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGASROMAN, EMILIA VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGS GARCIA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARNER GONZALEZ, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARONA BLANCO, HUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VARONA BLANCO, HUGO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARONA COLLAZO, BRUNILDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARONA COLLAZO, JUANJESUS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARONA COLLAZO, MARIELACRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARONA ESCRIBANO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARONA MORALES, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARONA RODRIGUEZ, ANYELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARONA RODRIGUEZ, ANYELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARONA ROSARIO, JOSE RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARONA ROSARIO, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARONA RUEMMELE, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARONA VAZQUEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARONA VAZQUEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASALLO ACEVEDO, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASALLO ACEVEDO, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASALLO ANADON, VICTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASALLO APONTE, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASALLO BORRERO, ISALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASALLO BORRERO, ISALY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASALLO ECHEVARRIA, WANDA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASALLO GAUTIER, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASALLO GUZMAN, CYNTHIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASALLO MALDONADO, OBBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASALLO OCASIO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASALLO VERDEJO, MARITZA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASCOT ORTIZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASGUEZ SERRANO, SILVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASQUEZ CARABALLO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASQUEZ CRUZ, ROSEMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASQUEZ LEBRON, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASQUEZ LUCIANO, ETERVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASQUEZ MARTE, MALDELIN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASQUEZ PICA, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASQUEZ RIVERA, ZELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASQUEZ SALAZAR, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASQUEZ SANCHEZ, AMAURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASQUEZ SANTIAGO, KEVIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASQUEZ SANTOS, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASQUEZ SOTO, ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASQUEZ TOLENTINO, ANN LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASQUEZ VILA, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASSALLO ACEVEDO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASSALLO COLON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASSALLO GAUTIER, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASSALLO MIRANDA, IDALIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASSALLO MIRANDA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASSALLO MIRANDA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASSALLO OCASIO, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASSALLO OLMO, GIANINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VASSALLO RODRIGUEZ, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASSALLO RODRIGUEZ, LYMARI V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASSALLO VIZCARRONDO, HECTOR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASSALLO VIZCARRONDO, HECTOR EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASSUP VALENTIN, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAYAS LLERA, AILENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAYAS LLERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAYAS LLERA, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZ CORTES, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZ CORTES, MARTHA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZ MORALES, DEBBIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZ ORTEGA, SHEILA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZ ROSADO, SULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZAQUEZ MORENO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZGEN ARTOUNIAN, ROGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZGUEZ GONZALEZ, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZOUEZ SANCHEZ, EUMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUE VAZQUEZ, VIICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUES DIAS, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUES FUENTES, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUESGUZMAN, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ  COSTA, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ  VELAZQUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ABADIA, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ABREU, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ABREU, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ACEVEDO, ANGIEMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ACEVEDO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ACEVEDO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ACEVEDO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ACEVEDO, GISEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ACEVEDO, GLENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ACEVEDO, IRIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ACEVEDO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ACEVEDO, SHARYMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ACEVEDO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ACEVEDO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ACEVEDO, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ACEVEDO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ACOSTA, ALBY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ACOSTA, BONNIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ACOSTA, IVELLISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ACOSTA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ACOSTA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ADORNO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ AGOSTO, AIDIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ AGOSTO, AIDIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ AGOSTO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ AGOSTO, DORIELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ AGOSTO, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ AGOSTO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ AGOSTO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ AGOSTO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ AGOSTO, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ AGUILA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALAMEDA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALAMO, GENNELICH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALAMO, GENNELICH D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALAMO, LILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALBALADEJO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALBALADEJO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALBALADEJO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALBALADEJO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALBELO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALBERTY, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALBINO, HAYDEE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALBINO, HILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALBINO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALBINO, VIOLETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALBOLADEJO, ROSANGELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALCALA, LINNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALCANTARA, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALDARONDO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALDRICH, BRENDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALDUEY, CAROL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALEJANDRO, VERONICA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALEQUIN, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALEQUIN, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALFONSO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALFONSO, PAULINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALGARIN, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALGARIN, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALGARIN, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALGARIN, REYNALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALIBRAM, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALICEA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALICEA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALICEA, CAMILLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALICEA, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALICEA, CESAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALICEA, CHRISTIAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALICEA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALICEA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALICEA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALICEA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALICEA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALICEA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ ALIERS, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALLENDE, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALMENA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALMENA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALMENA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALMODOVAR, AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALMODOVAR, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALMODOVAR, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALMONTE, FLORICELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALOMAR, IRIS W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALOMAR, KETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALONSO, GLADYS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALVALLE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALVARADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALVARADO, ERASMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALVARADO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALVARADO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALVARADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALVARADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALVARADO, MARLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALVARADO, MIRIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALVARADO, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALVARADO, VILMA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALVARADO, YELLY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALVAREZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALVAREZ, EDNA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALVAREZ, EVA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALVAREZ, IDALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALVAREZ, IDALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALVAREZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALVAREZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALVAREZ, JUAN MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALVAREZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALVAREZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALVAREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALVAREZ, ROBERTO Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALVERIO, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALVIRA, ENID V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALVIRA, MARANGELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALVIRA, MARIANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ AMBERS, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ANAJA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ANAYA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ANAYA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ANDINO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ANDINO, MARIA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ANDINO, MARIA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ANDINO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ANDINO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ ANDINO, WESLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ANDINO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ APONTE, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ APONTE, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ APONTE, EDGAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ APONTE, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ APONTE, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ APONTE, JAIME N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ APONTE, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ APONTE, JELENNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ APONTE, JELENNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ APONTE, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ APONTE, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ APONTE, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ APONTE, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ APONTE, MARTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ APONTE, MARTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ APONTE, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ APONTE, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ APONTE, SONIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ APONTE, WALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ APONTE, WALIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ APONTE, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ APONTE, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ APONTE, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ AQUINO, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ AQUINO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ AQUINO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ AQUINO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ARANGO, LUCIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ARCE, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ARCE, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ARCE, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ARCE, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ARCE, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ARCE, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ARCHILLA, LOURDES V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ARGUELLES, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ARROYO, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ARROYO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ARROYO, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ARROYO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ARROYO, EZEQUIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ARROYO, GILBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ARROYO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ARROYO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ARROYO, JESSICA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ARROYO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ARROYO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ ARROYO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ARROYO, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ARROYO, NAMYR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ARROYO, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ARROYO, SACHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ARROYO, SHARONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ARROYO, SHARONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ARROYO, SHARONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ARROYO, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ARROYO, YANILISS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ARVELO, HAMILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ARZON, SHARON X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ASENCIO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ASENCIO, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ASTACIO, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ASTACIO, ONEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ASTACIO, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ AVENAUT, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ AVILA, MELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ AVILA, WANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ AVILES, CARMEN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ AVILES, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ AVILES, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ AVILES, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ AVILES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ AVILES, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ AVILES, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ AVILES, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ AVILES, MARTHA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ AVILES, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ AVILES, VICTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ AYALA, BERNABELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ AYALA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ AYALA, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ AYALA, DELMALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ AYALA, ELISUARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ AYALA, HECTOR G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ AYALA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ AYALA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ AYALA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ AYALA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ AYALA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ AYALA, MEISALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ AYALA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ AYALA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ AYALA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BABA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BABA, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ BABA, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BADILLO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BADILLO, AWILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BADILLO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BAEZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BAEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BAEZ, AURELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BAEZ, AURELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BAEZ, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BAEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BAEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BAEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BAEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BAEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BAEZ, IRIS DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BAEZ, JORGE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BAEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BAEZ, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BAEZ, LUIS DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BAEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BAEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BAEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BAEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BAEZ, ROCHELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BAEZ, SILQUIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BAEZ, VIRGEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BAEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BALASQUIDE, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BALSEIRO, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BANDAS, NELSON H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BARRETO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BARRETO, HARVEYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BARRETO, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BARRETO, TERESA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BARROSO, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BATISTA, CATALINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BATISTA, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BATIZ, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BAUZA, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BAUZA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BEALES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BEAUCHAMP, MARIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BELEN, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BELEN, MARILYN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BENITEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BENITEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BENITEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BENITEZ, NERLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BENITEZ, NERLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ BENVENUTTI, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BERGANZO, REY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BERLY, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BERLY, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BERLY, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BERMUDEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BERMUDEZ, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BERMUDEZ, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BERMUDEZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BERMUDEZ, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BERMUDEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BERMUDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BERMUDEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BERMUDEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BERMUDEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BERMUDEZ, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BERMUDEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BERNIER, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BERRIOS, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BERRIOS, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BERRIOS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BERRIOS, CESAR O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BERRIOS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BERRIOS, GLADYS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BERRIOS, HECMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BERRIOS, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BERRIOS, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BERRIOS, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BERRIOS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BERRIOS, MIRTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BERRIOS, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BERRIOS, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BERRIOS, ROSANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BERRIOS, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BESTARD, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BETANCOURT, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BETANCOURT, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BETANCOURT, IRMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BETANCOURT, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BETANCOURT, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BETANCOURT, MERARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BETANCOURT, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BETANCOURT, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BIRRIEL, TAHIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BIRRIEL, TAHIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BLANCO, CYNDIE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BONETA, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BONILLA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BONILLA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ BONILLA, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BONILLA, DIANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BONILLA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BONILLA, LEOVIGILDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BONILLA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BONILLA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BONILLA, NORIS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BONILLA, SHERY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BORRERO, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BORRERO, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BORRERO, EMERIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BORRERO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BORRERO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BORRERO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BORRERO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BORRERO, ISABEL Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BORRERO, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BORRERO, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BORRERO, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BORRERO, MORAYMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BOSCH, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BOU, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BOU, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BOU, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BOU, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BRACERO, MARIA DE LOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BRANA, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BRAVO, AWILDA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BRAVO, DAFNERYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BRAVO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BREA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BRIOSO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BRIOSO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BRITO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BRITO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BRYAN, CHRISTOPHER J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BURGOS, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BURGOS, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BURGOS, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BURGOS, CRUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BURGOS, EDUARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BURGOS, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BURGOS, GUALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BURGOS, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BURGOS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BURGOS, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BURGOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BURGOS, ZAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BURGOS, ZAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ BUSIGO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CAAMANO, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CABRERA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CABRERA, EDGAR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CABRERA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CABRERA, IRIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CABRERA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CABRERA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CABRERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CABRERA, ROSALINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CABRERA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CABRERA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CABRERA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CABRERA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CACERES, ADELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CACERES, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CACERES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CADIZ, SOLEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CALDERO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CALDERO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CALDERON, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CALLEJA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CALLEJAS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CALO, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CALVO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CAMACHO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CAMACHO, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CAMACHO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CAMACHO, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CAMACHO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CAMARGO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CAMARGO, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CANCEL, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CANCEL, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CANCEL, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CANDELARI, ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CANDELARIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CANDELARIA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CANDELARIO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CANDELARIO, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CANDELARIO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CANDELARIO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CANDELARIO, LYDIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CAPO, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CARABALLO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CARABALLO, DENNISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CARABALLO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CARABALLO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CARABALLO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ CARABALLO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CARABALLO, NAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CARABALLO, NANNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CARABALLO, YOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CARCANA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CARDENAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CARDENAS, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CARDONA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CARDONA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CARDONA, LYDIANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CARMONA, DIEGO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CARMONA, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CARMONA, MARY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CARRASQUILLO, CARLOS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CARRASQUILLO, CRISARLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CARRASQUILLO, EVE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CARRASQUILLO, FELIX ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CARRASQUILLO, IVIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CARRASQUILLO, IVIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CARRASQUILLO, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CARRASQUILLO, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CARRASQUILLO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CARRERAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CARRILLO, ELIONEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CARRION, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CARRION, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CARRION, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CARTAGENA, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CARTAGENA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CARTAGENA, CARLOS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CARTAGENA, CARLOS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CARTAGENA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CARTAGENA, EDWIN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CARTAGENA, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CARTAGENA, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CARTAGENA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CARTAGENA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CARTAGENA, NEISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CARTAGENA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CARTAGENA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CARTAGENA, VIRGILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CASANOVAS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CASAS, AYMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CASAS, WILLIAM E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CASAS, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CASIANO, MILAGROS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CASIANO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CASILLAS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ CASILLAS, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CASILLAS, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CASTELLANO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CASTELLANO, OLPHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CASTELLANO, OLPHA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CASTILLO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CASTILLO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CASTILLO, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CASTILLO, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CASTILLO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CASTILLO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CASTILLO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CASTILLO, OLGA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CASTRO, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CASTRO, ALICE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CASTRO, ALLISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CASTRO, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CASTRO, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CASTRO, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CASTRO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CASTRO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CASTRO, FIDELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CASTRO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CASTRO, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CASTRO, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CASTRO, JOSE JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CASTRO, KIRZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CASTRO, NYRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CASTRO, NYRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CASTRO, PETER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CASTRO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CASTRO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CASUL, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CATALA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CEDENO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CEDENO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CENTENO, DILIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CENTENO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CENTENO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CENTENO, SOLYEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CERPA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CERVERA, LOIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CHACON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CHACON, SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CHERENA, ELBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CHERENA, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CHEVEREZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CHEVEREZ, JUANA F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CHEVEREZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ CHICLANA, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CHINEA, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CHINEA, LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CINTRON, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CINTRON, AIDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CINTRON, CARMEN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CINTRON, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CINTRON, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CINTRON, DAYNESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CINTRON, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CINTRON, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CINTRON, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CINTRON, INES N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CINTRON, JESSENIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CINTRON, JESSICA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CINTRON, JIMMY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CINTRON, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CINTRON, LESTER R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CINTRON, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CINTRON, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CINTRON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CINTRON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CINTRON, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CINTRON, NILSA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CINTRON, ROSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CINTRON, SABINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CINTRON, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CLASS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CLASS, ERNIC RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CLAUDIO, GENARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CLAUDIO, MIRIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CLAUDIO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CLAUDIO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLLADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLLAZO, ADNERYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLLAZO, ADNERYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLLAZO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLLAZO, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLLAZO, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLLAZO, GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLLAZO, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLLAZO, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLLAZO, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLLAZO, IDAIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLLAZO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLLAZO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLLAZO, LISAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLLAZO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLLAZO, MARTA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ COLLAZO, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLLAZO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, ADA CELESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, AHMED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, BETHELIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, BETHELIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, CARMEN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, EDWIN F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, GRENDALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, GRENDALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, GRENDALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, GRENDALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, GRENDALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, GRISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, GRISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, JAIME A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, JASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, JEANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, KORALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, MANUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, MARIA DEL PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, MIGDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, ODNALYS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ COLON, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, SHERLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, VICTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, WANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, ZASHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLON, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COLORADO, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CONCEPCION, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CONCEPCION, ERIC M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CONCEPCION, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CONDE, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CONDE, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CONDE, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CONTE, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CORA, CELIA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CORDERO, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CORDERO, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CORDERO, ERIC J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CORDERO, ERIC JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CORDERO, OMAR G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CORDERO, ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CORDERO, ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CORDERO, SYLVIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CORDOVA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CORDOVA, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CORIANO, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CORREA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CORREA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CORREA, HOMELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CORREA, JONATHAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CORREA, JONATHAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CORREA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CORREA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CORREA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CORREA, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CORTES, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CORTES, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CORTES, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CORTES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CORTES, MARIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CORTES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CORTES, MYRIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CORTES, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CORUJO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ CORUJO, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COSME, DARY L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COSME, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COSME, FRANCIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COSME, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COSME, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COSME, MARCELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COSME, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COSME, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COTTE, ALEXEI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COTTI, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COTTO, APDIEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COTTO, JARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COTTO, JARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COTTO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COTTO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COTTO, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COTTO, LESLIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COTTO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COTTO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COTTO, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COTTO, ROSA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COTTO, ROSA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COTTO, YINELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COTTO, YINELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ COTTO, YOEDVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CREPO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRESPO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRESPO, GERTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRESPO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRESPO, MAGALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRESPO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRESPO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRESPO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRESPO, RIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, ARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, BLANCA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, CARLOS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ CRUZ, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, DIANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, GRISSELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, KEYSHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, LILLIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, LIZVETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, LUISA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, MARICELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, NELDYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, SONIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, VANGEMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, YANAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, YASLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZADO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZADO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CUEVAS, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CUEVAS, DORIS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CUEVAS, YAMILZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DAMIANI, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ DAMIANI, RAFAEL G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DANOIS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DAVILA, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DAVILA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DAVILA, CRISTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DAVILA, CRISTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DAVILA, JUANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DAVILA, KETSY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DAVILA, KRYSTAL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DAVILA, LUZAMAR Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DAVILA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DAVILA, PALOMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DAVILA, RICHARDY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DAVILA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DAVILA, RUBINSKY N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DAVILA, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DAVILA, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DAVILA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DAVIS, ZAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DAVIS, ZAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE ARROYO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE BERDECIA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE COAMANO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE GONZALEZ, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE GONZALEZ, MARIA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE JESUS, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE JESUS, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE JESUS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE JESUS, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE JESUS, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE JESUS, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE JESUS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE JESUS, CARLOS H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE JESUS, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE JESUS, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE JESUS, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE JESUS, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE JESUS, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE JESUS, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE JESUS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE JESUS, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE JESUS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE JESUS, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE JESUS, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE JESUS, GRACE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE JESUS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE JESUS, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE JESUS, LILLIAM V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE JESUS, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ DE JESUS, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE JESUS, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE JESUS, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE JESUS, MAYLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE JESUS, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE JESUS, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE JESUS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE JESUS, RITA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE JESUS, SANTA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE JESUS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE JESUS, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE JESUS, YARALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE LA CRUZ, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE LEON, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE LEON, IRMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE LEON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE LEON, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE LEON, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE LOS SANTOS, LAURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE MATOS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE MOLINA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE MUNOZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE QUINONEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE RUISANCHEZ, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE SANTIAGO, RODERICK D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE, MAYLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DEGRO, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DEGRO, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DEGRO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DEJESUS, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DEJESUS, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DEL ROSARIO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DEL VALLE, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DEL VALLE, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DEL VALLE, KARLA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DEL VALLE, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DEL VALLE, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DELFI, ENIB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DELGADO, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DELGADO, ANA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DELGADO, ANA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DELGADO, ANA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DELGADO, ARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DELGADO, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DELGADO, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DELGADO, GLORY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DELGADO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DELGADO, MIRALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DELGADO, MIRALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ DELGADO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DELGADO, NIDYA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DELGADO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DELGADO, VANESSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DELGADO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DELGADO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DELGADO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DELGADO, YEISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DELGADO, YEISSETTE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DENIEVES, GLADYS T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, ARISTIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, CANDIDA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, DANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, DANIEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, DANIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, DANIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, ELISEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, EVELYN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, HORTENSIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, INES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, ITCHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, JANCY J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ DIAZ, LORELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, MARYAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, MELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, MELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, MORAYMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, MYRNA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, NADYABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, NAYADETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, NAYDIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, NAYDIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, NITZA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, RICHARD GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, ROBERTO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, ROSELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, ROSITA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, YANITSIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DILLARD, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DOMENECH, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ DOMENECH, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DOMENECH, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DOMINGUEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DONES, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DONES, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DONES, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DONIS, MARIBEL I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DROZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DUPREY, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DUPREY, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DURAN, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DURAN, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DURAN, ROSYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DURAN, ROSYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DURAN, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ECHEVARRIA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ECHEVARRIA, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ EMMANUELLI, ZORA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ENCHAUTEGUI, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ENCHAUTEGUI, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ESCALANTE, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ESCALERA, EVA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ESCALERA, LILLIAM M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ESMURRIA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ESMURRIA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ESMURRIA, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ESPADA, SOCORRO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ESPINAL, ERIDANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ESQUILIN, WANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ESTRADA, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ESTRADA, CYNTHIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ESTRADA, HECTOR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ESTRADA, HECTOR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ESTRADA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ESTRELLA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ EUIZ, DALIANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FAJARDO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FALCON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FALCON, CARLOS ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FALCON, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FEBRES, MEI-LING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FEBUS, JENIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FELICIANO, BETSY B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FELICIANO, EMILIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FELICIANO, FEDERICO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FELICIANO, FERNANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FELICIANO, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FELICIANO, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FELICIANO, IRISMELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ FELICIANO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FELICIANO, MARIA ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FELICIANO, MICHAELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FELICIANO, ROLANDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FERMIN, ANA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FERMIN, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FERNANDEZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FERNANDEZ, ADA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FERNANDEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FERNANDEZ, CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FERNANDEZ, DAGMALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FERNANDEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FERNANDEZ, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FERNANDEZ, ISARUBIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FERNANDEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FERNANDEZ, JAVIER L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FERNANDEZ, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FERNANDEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FERNANDEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FERNANDEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FERNANDEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FERNANDEZ, MYRLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FERNANDEZ, YANIDZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FERRER, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FERRER, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FERRER, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FERRER, CATHERINE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FERRER, CATHERINE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FERRER, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FERRER, EVA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FERRER, GERONIMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FERRER, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FERRI, NIVIA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEREDO, ANGEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, ADELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, AIDITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, ANGELLY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, BRENDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, ENIDSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, GRACE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, HUMBERTO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ FIGUEROA, IDELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, JOSEM. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, KAREN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, KATHYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, KATHYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, LUZDARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, MARCELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, OLGA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, OMAR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, OMAR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, PRISCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, ROSALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, SENIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, VIDIVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA, VIODVELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUERORA, ROSALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIOL, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIOL, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIOL, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIOL, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIQUEROA, YANICE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FLORES, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FLORES, ALEXANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FLORES, ANALDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FLORES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FLORES, DEYAHAYRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ FLORES, DIONISIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FLORES, EDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FLORES, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FLORES, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FLORES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FLORES, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FLORES, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FLORES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FLORES, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FLORES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FLORES, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FONSECA, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FONSECA, MANUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FONSECA, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FONTANEZ, EBIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FONTANEZ, EBIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FONTANEZ, FRANCISCO G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FONTANEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FONTANEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FONTANEZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FONTANEZ, MELISSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FONTANEZ, NICOLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FORTI, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FRAGUADA, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FRANCO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FREIRE, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FRESSE, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FRET, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FUENTES, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FUENTES, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FUENTES, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FUENTES, LUZ S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FUENTES, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FUSTER, AURA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FUSTER, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FUSTER, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FUSTER, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GABRIEL, ASTRID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GAETAN, ARACELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GAETAN, VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GALARZA, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GALARZA, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GALARZA, DELIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GALARZA, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GALARZA, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GALARZA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GALARZA, HECTOR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GALARZA, JAVIER A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GALARZA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ GALARZA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GALARZA, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GALI, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GALI, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GALI, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GALI, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GALINDER, KENEIDY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GALINDEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GALINDEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GALINDEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GALINDEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GALLOZA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GALVEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARAY, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARAY, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARAY, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARAY, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCED, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, ALIPIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, BRENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, GRICEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, GRICEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, HAYDEE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, HECTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, JAMILETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, LINDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, LINDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ GARCIA, LINDMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, NIRMA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, TANYA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, WANDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, XIOMARA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, XIOMARA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, YAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, ZAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GAUD, JOSE MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GENARO, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GERENA, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GOMEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GOMEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GOMEZ, ETANISLAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GOMEZ, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GOMEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GOMEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GOMEZ, MYSABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GOMEZ, VIOLETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GOMEZ, YAMILETTE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, AIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, AILLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ GONZALEZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, AUREA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, BRUNILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, CARMEN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, EDILTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, FRANCHESCA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, IGMEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, IGMEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, JAMIRELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, JESSIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, JOSHUANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, JOVANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, KADIR G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, KATIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, LIZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ GONZALEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, LYSMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, LYVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, NAYDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, NEISA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, PAOLA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, REYNALDY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, ROSA ARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, SAUL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GRACIA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GRACIA, HAYDEE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GRACIA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GRACIA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GRACIA, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GRACIA, MARIELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GUADALUPE, ALPHONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ GUADALUPE, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GUADALUPE, JULIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GUADALUPE, JULIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GUEMAREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GUERRA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GUIDO, TASHANNET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GUILBERT, NANCY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GUTIERREZ, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GUTIERREZ, ADOLFO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GUTIERREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GUTIERREZ, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GUTIERREZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GUTIERREZ, LUZ D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GUTIERREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GUZMAN, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GUZMAN, ANA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GUZMAN, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GUZMAN, EDDIE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GUZMAN, ELVIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GUZMAN, ERICKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GUZMAN, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GUZMAN, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GUZMAN, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GUZMAN, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GUZMAN, VIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GUZMAN, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GUZMAN, YISELLY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HADDOCK, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HENRIQUEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HEREDIA, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, ALCIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, ARNALDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, BIANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, DAPHMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, ERASMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, IVELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, IVELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ HERNANDEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, LILLIAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, LOURDES V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, LUCIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, SANDRA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, SHIRLEY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, YABEYRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, YASHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERNANDEZ, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERRERA, DAYNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HERRERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HIDALGO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HINOJOSA, PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HIRALDO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HUERTAS, ESTHER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HUERTAS, JULIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HUERTAS, LOURDES V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HUERTAS, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ IBANEZ, SONIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ INIGO, LUCILA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ IRIZARRY, ALICE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ IRIZARRY, ALMA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ IRIZARRY, JAZMINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ IRIZARRY, JEREMIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ IRIZARRY, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ IRIZARRY, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ IRIZARRY, RAFAEL ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ IRIZARRY, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ISAAC, ONEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ISONA, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ITHIER, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ITHIER, EUNICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ITHIER, JOSE B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ITHIER, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ IZQUIE, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ IZQUIERDO, ANTONIA DE LO S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ IZQUIERDO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ JENARO, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ JIMENEZ, ANGEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ JIMENEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ JIMENEZ, GLORIVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ JIMENEZ, LINDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ JIMENEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ JIMENEZ, LYSSAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ JIMENEZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ JIMENEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ JIMENEZ, RUBEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ JUAN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ JUAN, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ JUAN, RUTH J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ JULIA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ JULIA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ JULIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ JUSTINIANO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ KARMA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ KARMA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LABOY, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LAGO, ISABEL V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LAINEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LAINEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LALINDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LAM, KATIUSKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LAMBERTY, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LAMBERTY, XORAHIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LANDEIRA, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LARRAURI, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LASSEN, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LATIMER, ENZO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LAUREANO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LAUREANO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LAUREANO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LEBRON, ALONDRA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ LEBRON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LEBRON, CARLOS H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LEBRON, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LEBRON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LEBRON, JOSE JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LEBRON, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LEBRON, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LEBRON, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LEBRON, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LECLERC, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LEON, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LEON, ELISELOTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LEON, ELISELOTTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LEON, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LEON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LEON, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LEOTO, ARACELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LEVANTE, EDWARD R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LEVANTE, EDWARD R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LICEAGA, DAYLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LLANERA, MARIANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LLANIS, MARIANGELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LLANOS, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LLANOS, CHRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LLANTIN, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LLANTIN, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, AURELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, CLOTILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, ELSIE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, FRANCES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, GABRIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, GABRIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, GLADYS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ LOPEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, IRMA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, IRMA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, JOSELLE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, KATIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, KEILA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, LAURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, LILIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, LISAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, MARIEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, MELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, MELIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, MELIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, MIGUEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ LOPEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, SHALANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, SILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, SOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, STEFANY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, SUGEIL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, TOMAS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, VIGIBETH M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, YAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, YARITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, ZULEIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOZADA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOZADA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOZADA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOZADA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOZADA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOZADA, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOZANO, RALPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOZANO, RALPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LUCIANO, LUZ B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LUCIANO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LUGO, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LUGO, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LUGO, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LUGO, EDGARDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LUGO, EDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LUGO, FELIX L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LUGO, FELIX L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LUGO, FELIX R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LUGO, HECTOR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LUGO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LUGO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LUGO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LUGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LUGO, KARIELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LUGO, KARIELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LUGO, MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LUGO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LUGO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LUGO, ROSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LUGO, SAYOHNARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LUGO, WILLMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LUNA, ARQUIMIDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ LUNA, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LUNA, JACKELINE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LUNA, MARIALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MACHADO, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MACHADO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MACHADO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MACHADO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MADERA, FRANK R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MADERA, MAY LYNN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MADERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MAESTRE, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MAESTRE, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MAESTRE, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MAISONET, IDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MAISONET, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MAISONET, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MALAVE, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MALAVE, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MALAVE, JOEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MALAVE, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MALAVE, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MALDONADO, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MALDONADO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MALDONADO, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MALDONADO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MALDONADO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MALDONADO, DANNY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MALDONADO, EDGARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MALDONADO, EVANGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MALDONADO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MALDONADO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MALDONADO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MALDONADO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MALDONADO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MALDONADO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MALDONADO, JESUS ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MALDONADO, JOAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MALDONADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MALDONADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MALDONADO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MALDONADO, JOSE X. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MALDONADO, JOSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MALDONADO, JOSETTE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MALDONADO, JOSETTE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MALDONADO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MALDONADO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MALDONADO, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ MALDONADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MALDONADO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MALDONADO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MALDONADO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MALDONADO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MALDONADO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MALDONADO, MAGDA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MALDONADO, MARIO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MALDONADO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MALDONADO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MALDONADO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MALDONADO, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MALDONADO, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MALDONADO, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MALDONADO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MALDONADO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MALDONADO, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MANDRY, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MANGUAL, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MANZANO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MANZANO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARCANO, ANTONIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARCANO, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARCANO, GIOVANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARCANO, GIOVANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARCANO, RAMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARCANO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARCANO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARCANO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARCHALL, JOY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARGARITO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARGENAT, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARIANI, DOMINGO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARIN, BRENDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARIN, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARIN, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARIN, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARIN, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARIN, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARIN, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARISTANY, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARQUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARQUEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARQUEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARQUEZ, SONIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARRERO, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARRERO, CARLOS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARRERO, FEDERICO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARRERO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ MARRERO, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARRERO, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARRERO, INA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARRERO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARRERO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARRERO, LINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARRERO, MARALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARRERO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARRERO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARRERO, MARIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARRERO, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARRERO, MARJORIE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARRERO, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARRERO, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARRERO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARRERO, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARRERO, YAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARSHALL, KAY S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARSHALL, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTIN, ISAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTIN, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTIN, SAMAURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTIN, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, ANA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, ANA CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, BENIGNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, CHARLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, EDGAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, ELVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, FELIX D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, JESUSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ MARTINEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, JOSUE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, MAGDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, MAGDALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, MARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, MARTA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, NAHIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, ROXANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, SAMUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, SARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, SHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, TILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, TILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, VIKEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, VILMA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, VILMA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, WILDENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MASSA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MASSA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MASSA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ MATA, CLARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MATEO, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MATEO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MATEO, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MATEO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MATIENZO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MATIENZO, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MATIENZO, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MATOS, ARAGRICELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MATOS, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MATOS, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MATOS, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MATOS, DOLCAR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MATOS, DOLKYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MATOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MATOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MATOS, IVELISSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MATOS, JEANMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MATOS, JOELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MATOS, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MATOS, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MATOS, PROVIDENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MAURAS, JACKELINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MAURENT, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MAYSONET, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MAYSONET, GLORIBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MAYSONET, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MAYSONET, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MAYSONET, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MCLEAR, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MCLEAR, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MCLEAR, SORAYA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MEDINA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MEDINA, ANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MEDINA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MEDINA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MEDINA, BERMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MEDINA, CELIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MEDINA, CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MEDINA, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MEDINA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MEDINA, FAVIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MEDINA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MEDINA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MEDINA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MEDINA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MEDINA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MEDINA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MEDINA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ MEDINA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MEDINA, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MEDINA, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MEDINA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MEDINA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MEJIAS, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MELENDEZ, AIXA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MELENDEZ, BENEDICTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MELENDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MELENDEZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MELENDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MELENDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MELENDEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MELENDEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MELENDEZ, ILIABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MELENDEZ, INGRID M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MELENDEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MELENDEZ, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MELENDEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MELENDEZ, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MELENDEZ, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MELENDEZ, LILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MELENDEZ, LILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MELENDEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MELENDEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MELENDEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MELENDEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MELENDEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MELENDEZ, NITZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MELENDEZ, NITZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MELENDEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MELENDEZ, ROSAMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MELENDEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MELENDEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MELENDEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MELENDEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MELENDEZ, SANDRA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MELENDEZ, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MELENDEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MELENDEZ, ZULIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MENDEZ, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MENDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MENDEZ, DENISE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MENDEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MENDEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MENDEZ, LESLIE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MENDEZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MENDEZ, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MERCADO, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ MERCADO, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MERCADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MERCADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MERCADO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MERCADO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MERCADO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MERCADO, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MERCADO, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MERCADO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MERCADO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MERCADO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MERCADO, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MERCADO, KEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MERCADO, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MERCADO, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MERCADO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MERCADO, MORAYMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MERCADO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MERCADO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MERCADO, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MERCADO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MERCED, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MESTRE, GUELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MESTRE, KELLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MIELES, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MILLAN, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MILLAN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MIRANDA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MIRANDA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MIRANDA, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MIRANDA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MIRANDA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MIRANDA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MIRANDA, TAHIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MOCTEZUMA, NENSEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MOJICA, LINDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MOJICA, LOURDES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MOJICA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MOJICA, WILMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MOJICA, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MOJICA, ZAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MOJICA, ZAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MOLINA, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MOLINA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MOLINA, O'BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MOLINA, OSCAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MOLINA, SONIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MOLINA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MOLINA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ MONGE, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MONSANTO, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MONSERRATE, LIZAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MONSERRATE, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MONTALVO, AIMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MONTALVO, DALIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MONTALVO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MONTALVO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MONTALVO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MONTALVO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MONTALVO, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MONTALVO, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MONTALVO, SAIDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MONTANEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MONTANEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MONTANEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MONTANEZ, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MONTANEZ, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MONTANEZ, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MONTANEZ, JULISSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MONTANEZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MONTANEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MONTANEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MONTANEZ, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MONTANEZ, NERIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MONTANEZ, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MONTANEZ, PEDRO JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MONTANEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MONTANO, ESTHER E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MONTANO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MONTANO, IVELISSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MONTERO, ROSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MONTEROSA, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MONTES, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MONTES, PELEGRIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MONTES, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MONTIJO, PEDRO ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MONTIJO, ROSALYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, AISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, ARNALDO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, DAYIANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ MORALES, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, EDGARDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, ELEACIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, ELEACIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, EMMANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, ERHARD A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, FREDERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, ISABEL V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, JESSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, JESSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, KELVIN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, LEDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, LEONARDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, LEONARDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, LITZY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, LITZY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, LYXIAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, MILEYELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALES, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ MORALES, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORALEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORAN, CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORAN, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORENO, ALEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORENO, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MORENO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MOTA, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MOYET, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MULERO, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MULERO, ESTHER F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MULERO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MULERO, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MULERO, LUZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MULERO, RITA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MULERO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MUNIZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MUNIZ, CYNTHIA IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MUNIZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MUNIZ, ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MUNIZ, GREGORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MUNIZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MUNIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MUNIZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MUNIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MUNIZ, MARIA DEL PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MUNIZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MUNIZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MUNIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MUNIZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MUNOZ, AILEEN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MUNOZ, JAYSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MUNOZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MUNOZ, JUAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MUNOZ, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MUNOZ, NEISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MUNOZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MUNOZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MURIEL, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MURIEL, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MURILLO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MURILLO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NARVAEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NARVAEZ, EDDIE W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NARVAEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NATAL, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NATAL, ALEXANDRA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NATAL, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NATER, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ NATER, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NAVARRO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NAVARRO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NAVARRO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NAVARRO, JESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NAVARRO, PAULINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NAVARRO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NAZARIO, ILIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NAZARIO, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NAZARIO, JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NAZARIO, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NAZARIO, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NAZARIO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NEGRON, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NEGRON, ALEX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NEGRON, AMYR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NEGRON, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NEGRON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NEGRON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NEGRON, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NEGRON, EDUARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NEGRON, ELBA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NEGRON, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NEGRON, FRANCELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NEGRON, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NEGRON, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NEGRON, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NEGRON, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NEGRON, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NEGRON, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NEGRON, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NEGRON, LILIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NEGRON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NEGRON, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NEGRON, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NEGRON, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NEGRON, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NEGRON, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NEGRON, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NEGRON, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NEGRON, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NEGRON, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NEGRON, VILMA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NEGRON, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NEGRON, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NEGRON, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NEGRON, YAMIRCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NEGRON, YAMIRCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NEVAREZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ NIEVES, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NIEVES, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NIEVES, BRENDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NIEVES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NIEVES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NIEVES, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NIEVES, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NIEVES, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NIEVES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NIEVES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NIEVES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NIEVES, MYRNA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NIEVES, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NIEVES, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NIEVES, REBECCA FRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NIEVES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NISTAL, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NOGUERAS, YARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NOLASCO, MAYTE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NUNEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NUNEZ, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NUNEZ, GINAROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NUNEZ, GINAROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NUNEZ, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NUNEZ, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NUNEZ, VILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ O FERRAL, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ O FERRAL, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OCASIO, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OCASIO, BALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OCASIO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OCASIO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OCASIO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OCASIO, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OCASIO, JEOVANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OCASIO, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OCASIO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OCASIO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OCASIO, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OCASIO, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OCASIO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OCASIO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OJEDA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OJEDA, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OJEDA, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OJEDA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OJEDA, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OJEDA, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OLIVENCIA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ OLIVENCIA, ROSA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OLIVENCIA, WANDA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OLIVERA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OLIVERA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OLIVERAS, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OLIVERAS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OLIVERAS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OLIVERAS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OLIVIERI, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OLIVIERI, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OLIVIERI, MILDRED M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OLIVO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OLIVO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OLIVO, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OLIVO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OLMEDA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OLMEDA, JEMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OLMEDA, KRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OLMEDA, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OLMEDA, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OLMEDA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OQUENDO, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OQUENDO, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OQUENDO, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OQUENDO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OQUENDO, SILDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OQUENDO, YAZAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OQUENDO, YAZAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORAMAS, LIANNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORELLANA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORENCH, DIANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORENCH, DIANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORENCH, LISBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORENCH, SHEILA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORENGO, JESSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORLANDI, LIVIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORLANDO, YOMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTA, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTEGA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTEGA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTEGA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTEGA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTEGA, ELSIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTEGA, JOSEA. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTEGA, MARINA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTEGA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ ORTEGA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTEGA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTEGA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTEGA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTEGA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTEGA, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, ADAMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, ALMICELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, ALMICELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, CARLOS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, CARLOS GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, DENIDSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, DENIDSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, EDGAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, EILINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, ERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, ERIC F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, ERIC M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ ORTIZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, GAUDY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, IDRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, IDRIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, INEABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, IRMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, IRMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, IRMILEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, JAVIER I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, JAXEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, JENNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, JERRY L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, JOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, KARLA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, MARANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, MARIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ ORTIZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, OSCAR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, ROLAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, SARAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, SARAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, WHITNEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, ZULEYKA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OSORIO, FRANCIS Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OSORIO, FRANCIS Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OSORIO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OSORIO, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OTERO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OTERO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OTERO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OTERO, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OTERO, GONZALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OTERO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OTERO, JUAN ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OTERO, KATTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OTERO, LEONCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OTERO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OTERO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OTERO, PABLO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OTERO, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PABELLON, LOYDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PABON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PABON, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PABON, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PABON, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PABON, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PACHECO, CEDRIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PACHECO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PACHECO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PACHECO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PACHECO, JUAN F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PACHECO, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ PACHECO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PACHECO, MORAYMA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PACHECO, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PADILLA, ARACELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PADILLA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PADILLA, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PADILLA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PADILLA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PADILLA, JOEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PADILLA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PADILLA, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PADILLA, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PADILLA, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PADILLA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PADILLA, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PADILLA, MARTHA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PADILLA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PADILLA, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PADIN, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PADIN, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PADOVANI, ANGEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PADRO, AILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PADRO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PADRO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PADRO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PADUA, DENNIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PADUA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PAEZ, CANDITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PAGAN, ALMIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PAGAN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PAGAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PAGAN, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PAGAN, CRISTOBAL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PAGAN, CRISTOBAL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PAGAN, DAMARIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PAGAN, DAMARIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PAGAN, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PAGAN, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PAGAN, IDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PAGAN, ILUMINADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PAGAN, ILUMINADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PAGAN, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PAGAN, JENICE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PAGAN, JOHANNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PAGAN, JOHANNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PAGAN, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PAGAN, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PAGAN, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PAGAN, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ PAGAN, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PAGAN, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PAGAN, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PAGAN, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PAGAN, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PAGAN, SHAKIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PAGAN, WALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PAGAN, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PAGAN, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PAGAN, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PAGAN, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PANEL, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PANIAGUA, ISABEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PANIAGUA, ISABEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PANIAGUA, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PANTOJA, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PANTOJA, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PANTOJAS, MARITZA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PARDO, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PARDO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PARDO, ERIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PAREDES, NEIZA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PAREDES, VANESSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PARRA, IDALIZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PARRILLA, IRIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PARRILLA, IRIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PASTRANA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PASTRANA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PASTRANA, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PAZ, ADA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PAZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEDRAZA, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEDRAZA, LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEDROSA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEDROZA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PELUYERA, SILVERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PENA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PENA, LETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PENA, LETTY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREIRA, GRACE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREIRA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREIRA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREIRA, MARICELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ PEREZ, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, CHRISTIAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, DORIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, ELIUT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, GREG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, HIPOLITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, IDABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, IRMA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, JATISHA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, JIBRIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, JIBRIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, JORGE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, JUAN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, JULIO  A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, LILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, MAGDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, MAGDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ PEREZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, NATASHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, NELSSIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, NITZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, PABLO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, RAFAEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, RAUL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, RAUL G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, SUSAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, VARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, YASHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PESQUERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PESQUERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PI, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PIAZZA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PICA, ROMANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PIETRI, JANET V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PINERO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PINERO, MAYRA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PINTO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PIZARRO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PLA, XAYMARA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PLA, XAYMARA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PLATA, MARA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PLAZA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PLAZA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PLAZA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ POMALES, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ POMALES, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ POMALES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ POMALES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PONCE, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ PORRATA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PRATTS, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PROSPER, LIZBETH M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ QUIANES, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ QUILES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ QUILES, ANESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ QUILES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ QUILES, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ QUILES, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ QUILES, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ QUILES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ QUILES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ QUILES, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ QUILES, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ QUILES, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ QUILES, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ QUILES, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ QUILES, PRAXEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ QUILES, PRAXEDES D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ QUILES, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ QUINONES, DARLENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ QUINONES, DARLENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ QUINONES, ELIA SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ QUINONES, IRIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ QUINONES, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ QUINONES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ QUINONES, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ QUINONES, NILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ QUINONES, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ QUINONES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ QUINONES, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ QUINONEZ, GERALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ QUINONEZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ QUINONEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ QUINONEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ QUINTANA, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ QUINTANA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ QUINTANA, IBIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ QUINTANA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ QUINTANA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ QUINTANA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ QUINTANA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ QUINTANA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ QUIROS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ QUIROS, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ QUIROS, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ QUNONEZ, KEISHA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RABASSA, YESSICA K. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMIREZ, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ RAMIREZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMIREZ, ANGELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMIREZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMIREZ, EMMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMIREZ, ERIC G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMIREZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMIREZ, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMIREZ, LIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMIREZ, LUIS ENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMIREZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMOS, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMOS, ADRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMOS, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMOS, ALVARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMOS, ANALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMOS, ANGEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMOS, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMOS, CELINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMOS, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMOS, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMOS, DANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMOS, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMOS, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMOS, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMOS, ELBA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMOS, GISEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMOS, IRIS V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMOS, JOAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMOS, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMOS, JULIA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMOS, KAREN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMOS, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMOS, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMOS, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMOS, LEONARD A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMOS, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMOS, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMOS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMOS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMOS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMOS, NEXAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMOS, OBDULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMOS, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMOS, RENE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMOS, ROSABELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMOS, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ RAMOS, STEPHANIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMOS, TAINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMOS, TAINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMOS, TAINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMOS, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMOS, WALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMOS, WILLIAM R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMOS, YANELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMOS, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RASPALDO, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ REAL, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ REAL, LORIYACK M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ REBOYRAS, MARITZA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ REINAT, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VÁZQUEZ RENTAS, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ REPOLLET, KAYLEE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RESTO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RESTO, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RESTO, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RESTO, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RESTO, LUZ DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RESTO, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RESTO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RESTO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ REYAS, LILYBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ REYES, AIMEE Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ REYES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ REYES, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ REYES, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ REYES, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ REYES, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ REYES, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ REYES, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ REYES, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ REYES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ REYES, EDWIN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ REYES, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ REYES, ELBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ REYES, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ REYES, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ REYES, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ REYES, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ REYES, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ REYES, KARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ REYES, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ REYES, LEIZA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ REYES, LILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ REYES, LILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ REYES, LILYBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ REYES, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ REYES, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ REYES, MARIFELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ REYES, MARIFELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ REYES, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ REYES, MARTA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ REYES, NORA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ REYES, NORIS DELSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ REYES, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ REYES, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIBERA, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIJOS, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIOS, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIOS, CARLOS ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIOS, DARINA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIOS, DIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIOS, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIOS, JANICE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIOS, JOAMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIOS, JOSE MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIOS, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIOS, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIOS, NOLASHKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIOS, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIOS, PAULINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIOS, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVAS, DEREK M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVAS, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVAS, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVAS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVAS, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVAS, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVAS, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, ALEJANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, AMERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, ANA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ RIVERA, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, BERNARDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, BLANCA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, CAMILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, CARLOS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, CARLOS RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, CENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, DIANIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, DILCIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, DORCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, DULCE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, EILEEN TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, ELOIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, ELVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, ERIC BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, ERIC N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, FLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, FRANKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, GREGORIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, HECTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, HERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, ILIANED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, ISAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, IVAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, IVONNE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, JACOB J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, JAIME J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, JAIME J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, JANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, JESSICA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, JESUS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, JESUS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, JOHANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, JOSMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, JOYCE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, JULIO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, KATTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, KAYSI L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, KEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, LEYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, LINNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, LUCY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, LUIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, LUZ D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, MAIRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, MARANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ RIVERA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, MARIA DEL SO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, MARIA DEL SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, MARIBELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, MARIE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, MARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, MELKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, MIGUEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, MIGUEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, NAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, NANCY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, NELIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, NILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, OTONIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, PEDRO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, POLICARPIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, RAIZA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, RAMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ RIVERA, ROSA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, SHEILA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, SOL ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, STEPHANIE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, SUGEIN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, TANYAT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, TANYAT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, TOMAS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, TOMASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, WILDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, YAMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, YAMILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, YAMIRELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROBLEDO, PEDRO F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROBLES, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROBLES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROBLES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROBLES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROBLES, GLADIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROBLES, GLADIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROBLES, GLADIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROBLES, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROBLES, LEOCADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROBLES, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROBLES, LILLIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROBLES, YADIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROBLES, YADIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROCHE, JENNIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROCHE, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROCHE, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROCHE, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ RODRIGUEZ, ALWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, AMINTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, ANA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, ANGEL B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, ARLETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, BETXAVER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, CARMELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, CELINDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, DEYRAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, DORIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, DORIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, EDWIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, ELIZMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, EMMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ RODRIGUEZ, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, EULALIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, FELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, FRANCISCO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, GLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, GREGORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, HERIBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, HERIBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, INOCENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, IRMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, JAIME A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, JO-ANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, JONATHAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, KARLAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, KARLAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, KORALIZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, KORALIZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, LAIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, LAURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, LINETTE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, LINETTE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ RODRIGUEZ, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, LOURDES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, LUIS ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, LUISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, MARIED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, MARIO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, MARITZA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, MERIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, MONICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, NERYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, NERYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, NILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, NITZA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, NOEMI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, NORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, OSCAR II | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, OSWALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, PABLO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, PAULY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, PETRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, RICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, ROMANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, ROSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, ROZANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, SAMMY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, SCHERENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, SCHERENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, SOL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, SUE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, SUJEI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, TULIO B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, VIANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, VIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, VIONNETTE Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, WENDALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, YARISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, YARISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, YAZMINNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, YOMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROJAS, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROJAS, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROLDAN, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROLON, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ ROLON, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROLON, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROLON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROLON, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROLON, MARYLIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROLON, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROMAN, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROMAN, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROMAN, CAMILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROMAN, CELIS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROMAN, CESAR O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROMAN, EDELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROMAN, EDWIN MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROMAN, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROMAN, HECTOR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROMAN, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROMAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROMAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROMAN, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROMAN, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROMAN, URIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROMAN, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROMAN, YANICCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROMERO, ABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROMERO, AIXA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROMERO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROMERO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROMERO, DAISY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROMERO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROMERO, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROMERO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROMERO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROMERO, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROMERO, MELVIN O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROMERO, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROMERO, ROSARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROMERO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROMERO, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROMERO, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROQUE, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROQUE, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSA, ALMA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSA, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSA, JOHANN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSA, KAROL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ ROSA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSA, LORENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSA, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSA, NELSON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSADO, AILLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSADO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSADO, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSADO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSADO, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSADO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSADO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSADO, BALTAZAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSADO, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSADO, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSADO, CELIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSADO, CELIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSADO, DAUSET O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSADO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSADO, EVELINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSADO, FIDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSADO, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSADO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSADO, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSADO, HIRAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSADO, IVONNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSADO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSADO, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSADO, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSADO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSADO, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSADO, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSADO, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSADO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSADO, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSADO, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSADO, NEISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSADO, NEISHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSADO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSADO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSADO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSADO, PEDRO S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSADO, PRICILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ ROSADO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSADO, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSADO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSADO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSADO, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSADO, VIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSADO, VIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSADO, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSADO, YADITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSADO, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSARIO, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSARIO, AREMELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSARIO, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSARIO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSARIO, DEBBIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSARIO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSARIO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSARIO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSARIO, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSARIO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSARIO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSARIO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSARIO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSARIO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSARIO, MAYDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSARIO, MIGUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSARIO, MILADY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSARIO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSARIO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSARIO, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSARIO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROTHE, ALVARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROURA, MEI-LING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROURA, REBECA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RUBINAN, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RUIZ, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RUIZ, BRAULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RUIZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RUIZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RUIZ, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RUIZ, LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RUIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RUIZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RUIZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RUIZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RUIZ, MILAGROS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RUIZ, NIKOLE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RUIZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RUIZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ RUIZ, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RUIZ, RUPERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RUIZ, SOFIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RUIZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RUIZ, YOLIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SAAD, ZAIDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SAAVEDRA, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SAAVEDRA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SAEZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SAEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SAEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SAEZ, KAREN X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SAEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SAEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SAEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SAEZ, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SALAME, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SALAS, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SALAZAR, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SALDANA, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SALDANA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SALDANA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SALGADO, YALIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SALINAS, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SAN ANTON, MIGUEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANABRIA, IRMA LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, ALEXIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, ANA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, ATANACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, BRENDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, CORALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, CORALYS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, DAISY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, ISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ SANCHEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, JOSMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, MAGDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, MOHAMED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, OLGA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, RICARDO S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, SANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, SIGFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANDOVAL, ANGELA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANDOVAL, MELISSA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTA, JESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTAIGO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTANA, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTANA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTANA, EUSEBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTANA, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTANA, LIDUVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTANA, OLGA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTANA, PORFIRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTANA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTANA, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTANA, VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTANA, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTANA, WILMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTANA,WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTAS, FLORA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ SANTELL, MERKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTELL, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTI, JOSE ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, ALEXANDER J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, ALIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, ALIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, AUREA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, BEBERLANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, BRAULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, CHRISTIAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, DIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, EDETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, ERNESTO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, EVELYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, GRETCHEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, JEAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, JENNIFER MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, JIANGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, JORGE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ SANTIAGO, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, JUAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, LORENA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, LOURDES L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, LUZ H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, MARIELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, MARYLITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, MIRTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, NERIALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, RAMONITA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, ROSA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, WILMA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, ZULEIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTISTEBAN, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTO DOMINGO, MARANGELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTO DOMINGO, MARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTOS, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTOS, AILEEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTOS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTOS, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ SANTOS, AXEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTOS, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTOS, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTOS, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTOS, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTOS, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTOS, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTOS, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTOS, IRMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTOS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTOS, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTOS, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTOS, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTOS, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTOS, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTOS, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTOS, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTOS, RUTH L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTOS, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTOS, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTOS, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SEARY, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SEGARRA, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SEGARRA, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SEGARRA, HERNAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SEGARRA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SEIJO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SENTI, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SEPULVEDA, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SEPULVEDA, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SEPULVEDA, JUNOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SEPULVEDA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SERRA, CESAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SERRANO, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SERRANO, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SERRANO, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SERRANO, CARMEN B B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SERRANO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SERRANO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SERRANO, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SERRANO, MARIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SERRANO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SERRANO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SERRANO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SERRANO, VILMARILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ SERRANO, VILMARILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SERRANO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SERRRANO, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SEVILLA, GLENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SEVILLA, GLYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SIERRA, ALEJANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SIERRA, CHARLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SIERRA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SIERRA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SIERRA, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SIERRA, YOMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SILVA, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SILVA, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SILVA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SILVA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SIMONETTY, MILBIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SIMONS, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SIMONS, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SIMONS, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOLA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOLA, GLORIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOLA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOLANO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOLER, AWILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOLER, BETSY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOLER, BETSY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOLER, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOLER, NANCY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOLER, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOLIS, IVETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOLIS, JAMNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOLIS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOLIS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOLIS, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOLIVAN, MARICELLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOLIVAN, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SORIA, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOSTRE, PETER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOTERO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOTILLO, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOTO, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOTO, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOTO, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOTO, ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOTO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOTO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOTO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOTO, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOTO, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ SOTO, EVA DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOTO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOTO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOTO, ISIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOTO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOTO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOTO, JACKTANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOTO, JOHAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOTO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOTO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOTO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOTO, LISVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOTO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOTO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOTO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOTO, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOTO, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOTO, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOTO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOTO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOTO, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOTO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOTOMAYOR, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SUAREZ, ANAYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SUAREZ, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SUAREZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SUAREZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SUAREZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SUAREZ, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SUAREZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SUAREZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SUAREZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SUAREZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SUAREZ, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SUREN, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SUREN, MARIA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SUREN, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SUREN, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TANON, ADIARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TANON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TAPIA, TEDDY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TAVAREZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TAVAREZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TAVAREZ, KRIZIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TELLADO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ THIELES, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TIRADO, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TIRADO, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TIRADO, INGRID V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ TIRADO, JEICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TIRADO, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TIRADO, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TIRADO, SAMEDA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TIRADO, SARA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TIRADO, SARA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TOLEDO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TOLEDO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TOLEDO, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TOLEDO, SASHA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORO, ARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORO, JOSE V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORO, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRENT, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, ALBERTO O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, AMARILIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, ANA VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, CARMEN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, DIANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, EFRAIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, EFRAIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, ELI GADIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, EMMANUEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, ERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, GIL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ TORRES, GODOFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, GODOFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, GUMERSINDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, HEIDI W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, HEIDI W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, IVONNE S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, JAYSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, JOET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, JORGE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, JUAN P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, JUAN P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, KARLA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, KEVIN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, LINDSAY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, LIZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, LIZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, MARIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, MICHELLE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ TORRES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, OMAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, ORIOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, RAMON C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, ROSA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, SUGEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, SUNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, WILFRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TRAVADO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TRAVERSO, CELINDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TRAVERSO, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TRINIDAD, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TRINIDAD, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TRINIDAD, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TRINIDAD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TRINIDAD, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TRUJILLO, LUIS ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TURELL, JUANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TURELL, ROSA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ UMPIERRE, JOHAITZY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ UMPIERRE, JOHANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ URBINA, MERCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ URBINA, MERCY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ URBINA, NORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ URDANETA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ URDANETA, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ URDAZ, CARLOS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ UYEDA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ VALDES, LEYDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VALENTIN, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VALENTIN, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VALENTIN, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VALENTIN, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VALENTIN, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VALENTIN, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VALENTIN, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VALENTIN, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VALLEJO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VALLES, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VARELA, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VARGAS, ANGEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VARGAS, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VARGAS, CHRISTIAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VARGAS, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VARGAS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VARGAS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VARGAS, LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VARGAS, MELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VARGAS, NEYSHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAXQUEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, ANTHONY X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, CARLOS ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, CARLOS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, CELESTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, CONNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, DIONISIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, DORIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, EDNA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, ELI RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ VAZQUEZ, EPIFANIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, ESPEDITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, ESTELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, EUGENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, EVA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, FE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, FIDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, FIDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, FLOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, GERMAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, INES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, IXIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, JACINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, JACKELINE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, JACKELINE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, JERRYSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, JINNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ VAZQUEZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, KEISH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, LENICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, LENICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, LIBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, LIBIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, LILLIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, LILLIAM S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, MARIA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, OREALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, SHARNHA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, SHARNHA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ VAZQUEZ, SHARON M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, TEDDY SIMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, YNGRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, YNGRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, YOLANDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, ZAHIRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VEGA, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VEGA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VEGA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VEGA, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VEGA, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VEGA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VEGA, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VEGA, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VEGA, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VEGA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VEGA, ENID S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VEGA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VEGA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VEGA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VEGA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VEGA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VEGA, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VEGA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VEGA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VEGA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VEGA, MARTIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VEGA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VEGA, NORMA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VEGA, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VEGA, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VEGA, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VEGA, SANTOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VEGA, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VEGA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VEGA, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VEGA, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VEGA, YAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VEGA, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VEGUILLA, MYREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELAZQUEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELAZQUEZ, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ VELAZQUEZ, ARACELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELAZQUEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELAZQUEZ, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELAZQUEZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELAZQUEZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELAZQUEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELAZQUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELAZQUEZ, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELAZQUEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELAZQUEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELAZQUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELAZQUEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELAZQUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELAZQUEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELAZQUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELAZQUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELAZQUEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELAZQUEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELAZQUEZ, WESLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELEZ, ALMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELEZ, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELEZ, GLORIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELEZ, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELEZ, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELEZ, KEYSHLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELEZ, LOURDES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELEZ, LUIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELEZ, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELEZ, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELEZ, MARITEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELEZ, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELEZ, NILSA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELEZ, TULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELEZ, YEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ VELEZ, YEILA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELEZ, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VENTURA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VENTURA, YAHAIRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VERA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VERA, JOSE CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VERDEJO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VERGARA, ALEX ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VERGARA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VERGES, GLORIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VICENS, LUZ Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VICENS, LUZ Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VICENTE, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VICENTE, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VIDAL, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VIDAL, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VIDAL, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VIDOT, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VIERA, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VIERA, ZYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VILANOVA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VILLAFANE, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VILLAFANE, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VILLAFANE, SARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VILLALOBOS, JUAN ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VILLALONGO, GRISSELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VILLANUEVA, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VILLEGAS, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VILLEGAS, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VIRELLA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VIRELLA, CARIANN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VIROLA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VIRUET, ANGEL MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VIZCARRONDO, MILDRED E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ WALKER, SARELY V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ZABALETA, JAVIER J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ZAMBRANA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ZAYAS, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ZAYAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ZAYAS, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ZAYAS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ZAYAS, JUSTO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ZAYAS, LAURA JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ZAYAS, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ZUBILLAJA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, ANA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, CARLOS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, ELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, IVAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, IVAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, JAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, JASMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, JAZMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, KEILA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, LEOCADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, LORENZO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, MANUELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, MARIA CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, MARIANGELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, NICOLAS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, NITZA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, PRIMITIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, ROBERTO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZALVARADO, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZBATISTA, KEYSHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZBURGOS, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZCOLON, AMADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZCOLON, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZESTRADA, OLGA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZFONTANEZ, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZMALDONADO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZMOJICA, GAMALIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZORTIZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZRODRIGUEZ, FRANKLIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZRODRIGUEZ, MAXIMINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZROSA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZSALGADO, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZTELL CORDERO, NATASHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZTELL RUBIO, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZVALENTIN, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZVELEZ, EDILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CORUJO, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZUEZ BAEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEAZ MORALES, MARIA IVETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEAZ MORALES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VECCHINI PEREZ, ANA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VECCHINI RODRIGUEZ, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VECCHIOLI RIVERA, ZAIDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEDRELL DONES, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LOPEZ, NAISHA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ., JACGLIX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ACEVEDO, ANAIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ACEVEDO, ANAIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ACEVEDO, ARCILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ACEVEDO, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ACEVEDO, HERY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ACEVEDO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ACEVEDO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ACEVEDO, JEINOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ACEVEDO, LILLIAM J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ACEVEDO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ACEVEDO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ACEVEDO, SAIMARIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ACOSTA, ANGEL S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ACOSTA, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ACOSTA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ACOSTA, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ACOSTA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ADORNO, CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ADORNO, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA AGOSTO, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA AGOSTO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA AGOSTO, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA AGOSTO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA AGUIAR, BLANCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALAMO, DORA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALAMO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALAMO, IRIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALAMO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALBERTORIO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALBINO, LIDIAN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALDIVA, ELEUTERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA ALDIVA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALGARIN, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALICEA, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALICEA, CARMEN P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALICEA, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALICEA, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALICEA, JANET C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALICEA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALICEA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALMODAR, FLORA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALMODOVAR, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALMODOVAR, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALMODOVAR, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALMODOVAR, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALMODOVAR, SCIPIO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALONSO, WAYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALSINA, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALSINA, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALVARADO, ABIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALVARADO, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALVARADO, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALVARADO, FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALVARADO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALVARADO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALVARADO, KEILA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALVARADO, MOONYEEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALVARADO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALVARADO, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALVAREZ, ALMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALVAREZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALVAREZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALVAREZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALVAREZ, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALVAREZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALVAREZ, CONFESOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALVAREZ, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALVAREZ, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALVAREZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALVAREZ, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALVAREZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALVAREZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALVAREZ, YAZMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALVAREZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALVAREZ,CONFESOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALVELO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALVEO, ARACELY DEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALVEO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALVEO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALVERIO, CHARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA ALVERIO, CRISTALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALVERIO, CRISTALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALVIRA, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALVIRA, ROSA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA AMARO, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ANADON, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ANDINO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ANDINO, JAHAIRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ANDUJAR, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA APONTE, ADELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA APONTE, ANIBAL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA APONTE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA APONTE, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA APONTE, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA AQUINO, SIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA AQUINO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA AQUINO, YOLANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ARANA, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ARBELO, EDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ARBELO, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ARBELO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ARBELO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ARCE, JANET M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ARCE, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ARENAS, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ARRIAGA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ARRIAGA, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ARROYO, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ARROYO, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ARROYO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ARROYO, OMAR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ARROYO, YAMILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ARROYO, YAMILKA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA AVILA, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA AVILA, ELSA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA AVILES, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA AVILES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA AVILES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA AVILES, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA AVILES, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA AVILES, MARYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA AYALA, AGUEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA AYALA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA AYALA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA AYALA, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA AYALA, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA AYALA, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA AYALA, EDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA AYALA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA AYALA, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA AYALA, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA AYALA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA AYALA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA AYALA, SARY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA AYALA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BADILLO, ALBERTO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BADILLO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BADILLO, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BADILLO, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BADILLO, VALERY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BAEZ, AIXA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BAEZ, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BAEZ, IVANNELIZ T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BAEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BAEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BAEZ, NEMESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BAEZ, NEMESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BAEZ, ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BAEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BAEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BAEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BAEZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BAHAMUNDI, EDGARDO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BARREIRO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BARRERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BARRERAS, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BARRETO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BARRETO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BARRETO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BARRETO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BARRETO, PASTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BARRIOS, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BARROSO, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BAUZA, GUILLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BEAZ, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BECERRA, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BELEN, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BELEN, NOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BELEN, OLGA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BELTRAN, ALEX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BELTRAN, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BELTRAN, NELMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BELTRAN, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BENITEZ, ELISAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BENITEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BENITEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BERGOLLO, LORI B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BERMUDEZ, EDWIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA BERMUDEZ, EDWIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BERMUDEZ, GRACIELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BERMUDEZ, JOAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BERMUDEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BERNARD, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BERNARD, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BERNARD, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BERNARD, PEDRO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BERRIOS, HORTENSIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BERRIOS, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BERRIOS, MIGDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BETANCOURT, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BLANCO, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BLANCO, ERNESTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BONET, YATZMELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BONETA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BONILLA, AYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BONILLA, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BONILLA, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BONILLA, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BONILLA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BONILLA, IRVING R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BONILLA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BONILLA, JULIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BONILLA, LESMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BONILLA, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BONILLA, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BONILLA, REGIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BONILLA, REGIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BONILLA, YAMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BONILLA, YAMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BORGES, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BORGOS, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BORGOS, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BORRAS, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BORRERO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BORRERO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BORRERO, LEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BORRERO, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BORRERO, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BORRERO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BOYA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BRUNET, JUDITH R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BRUNO, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BRUNO, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BULTRON, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BURGOS, FRAN K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BURGOS, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BURGOS, JOAMELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA BURGOS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BURGOS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BURGOS, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BURGOS, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BURGOS, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CABALLERO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CABALLERO, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CABALLERO, VALERIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CABAN, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CABAN, ASHLEY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CABAN, CRISTIAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CABAN, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CABAN, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CABAN, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CABOT, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CABRERA, HELGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CABRERA, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CABRERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CABRERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CABRERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CABRERA, NESTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CABRERA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CADAVEDO, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CALDERA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CALDERO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CALDERON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CAMACHO, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CAMACHO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CAMACHO, LOURDES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CAMACHO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CAMACHO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CAMARGO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CAMBIAN, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CAMBIAN, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CANCEL, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CANCEL, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CANDELARIA, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CANDELARIO, DALITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CANDELARIO, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CAPELES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CARABALLO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CARABALLO, ENID M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CARABALLO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CARABALLO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CARBONELL, JOSE EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CARDE, KYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CARDONA, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CARDONA, LAVINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CARDONA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA CARMONA, ELIUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CARMONA, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CARMONA, MARIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CARMONA, MAYRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CARO, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CARO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CARRERO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CARRERO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CARRILLO, HARRY O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CARRILLO, JAVIER O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CARRION, NELLY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CARTAGENA, GLENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CARTAGENA, KEISHLA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CASIANO, LISANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CASIANO, RUNEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CASIANO, ZAHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CASTILLO, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CASTILLO, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CASTILLO, RICARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CASTILLO, RICARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CASTRO, AIDA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CASTRO, AMAURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CASTRO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CASTRO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CASTRO, DORIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CASTRO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CASTRO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CASTRO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CASTRO, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CASTRO, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CASTRO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CASTRO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CASTRO, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CEDENO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CEDREZ, IRIS NANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CENTENO, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CENTENO, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CHACON, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CHAPARRO, EDWIN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CHAPARRO, EDWIN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CHAPARRO, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CHAPARRO, SONIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CHAVES, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CHAVEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CHERENA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CHERENA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CHEVERE, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CHIMELIS, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CIDRAZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA CINTRON, JESUS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CINTRON, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CINTRON, JOSE H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CINTRON, LUCY I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CINTRON, LUIS C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CINTRON, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CINTRON, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CINTRON, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CINTRON, NYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CINTRON, YENCEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CLAUDIO, DALILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CLAUDIO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CLAUDIO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CLAUDIO, SANDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CLEMENTE, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLLAZO, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLLAZO, ARLIVON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLLAZO, DARIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLLAZO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLLAZO, LUBRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLLAZO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLLAZO, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLLAZO, WILMA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLLET, KALISHA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, AMELIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, ANA MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, ANTHONY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, BARBARA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, DAMILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, DAMILMA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, DARLING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, EXIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA COLON, FLORENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, HILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, MARCOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, MINERVA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, ROSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, SILVIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, TANIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, ULYSSES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, VANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, VANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLONDRES, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CONCEPCION, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CONCEPCION, VICTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CONTRERAS, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CONTRERAS, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CONTRERAS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CORA, ADA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CORA, ADA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CORA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CORA, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CORCINO, WILLIAM G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CORDERO, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CORDERO, ANDRES R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CORDERO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CORDERO, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CORDERO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CORDERO, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CORDERO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CORDERO, MIRELLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CORDERO, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA CORDERO, MIRNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CORDERO, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CORDERO, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CORDERO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CORDOVA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CORDOVA, ROMUALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CORREA, EDITH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CORREA, KATHIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CORTES, AMADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CORTES, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CORTES, BERNARDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CORTES, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CORTES, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CORTES, ELVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CORTES, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CORTES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CORTES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CORTES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CORTES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CORTES, MIRIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CORTES, RAUL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CORTIJO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CORTIJO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COSME, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COSME, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COSME, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COSME, JORGE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COSME, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COSME, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COTTO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COTTO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COTTO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COTTO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COTTO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COTTO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COTTO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COTTO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COTTO, NICOLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COTTY, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COUTO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRESPI, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRESPI, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRESPO, BRENDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRESPO, DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRESPO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRESPO, JOSE RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRESPO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRESPO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRESPO, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA CRESPO, RACHEL MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRESPO, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRESPO, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRIADO, HECTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRUZ, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRUZ, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRUZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRUZ, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRUZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRUZ, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRUZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRUZ, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRUZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRUZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRUZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRUZ, EDNALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRUZ, ESTHER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRUZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRUZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRUZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRUZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRUZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRUZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRUZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRUZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRUZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRUZ, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRUZ, KATIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRUZ, MARCELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRUZ, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRUZ, MELISA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRUZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRUZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRUZ, OLGA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRUZ, ORIALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRUZ, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRUZ, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRUZ, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRUZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRUZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRUZ, ROSA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRUZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRUZ, SAMUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRUZ, SENEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRUZ, TITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRUZ, TITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRUZ, VALERIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRUZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA CRUZ, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CUADRA, BIANCA DELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CUADRADO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CUEVAS, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CUEVAS, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CUEVAS, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CUEVAS, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CUMBA, NESTOR H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DARVAI, KARLA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DAVILA, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DAVILA, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DAVILA, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DAVILA, PAOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DAVILA, SAILLY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DE ALMESTICA, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DE COTTO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DE JESUS, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DE JESUS, CRUZ ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DE JESUS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DE JESUS, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DE JESUS, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DE JESUS, GLENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DE JESUS, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DE JESUS, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DE JESUS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DE JESUS, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DE JESUS, LOURDES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DE JESUS, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DE JESUS, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DE JESUS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DE JESUS, NATHANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DE JESUS, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DE JESUS, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DE JESUS, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DE JESUS, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DE JESUS, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DE JIMENEZ, GILBERTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DE LA CRUZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DE LA ROSA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DE LA ROSA, ROBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DE LEON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DE LEON, LUZ D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DE RIVERA, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DE ROBLES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DE SOTO, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DE SOTO, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DECLET, EDWIN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DEJESUS, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DEL MORAL, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA DEL VALLE, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DEL VALLE, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DELGADO, ANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DELGADO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DELGADO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DELGADO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DELGADO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DELGADO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DELGADO, EDMEE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DELGADO, ESTRELLITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DELGADO, ESTRELLITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DELGADO, KARLEANNYE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DELGADO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DELGADO, WEBSTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DIAZ, BRUNNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DIAZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DIAZ, CHRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DIAZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DIAZ, ERIC W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DIAZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DIAZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DIAZ, GLORYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DIAZ, HARRY O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DIAZ, IBIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DIAZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DIAZ, JORGE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DIAZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DIAZ, LISANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DIAZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DIAZ, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DIAZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DIAZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DIAZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DIAZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DIAZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DIAZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DIAZ, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DIAZ, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DIAZ, RUBEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DIAZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DIAZ, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DOMINGUEZ, DALIZZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DOMINGUEZ, DALIZZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DOMINGUEZ, DALIZZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DOMINGUEZ, INES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DOMINGUEZ, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DOMINGUEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DONCELL, CESIAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DORTICOS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA DRAUNKUS, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DUCHESNE, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DUQUE, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ECHEVARRIA, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ECHEVARRIA, MELEDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ECHEVARRIA, MELEDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ECHEVARRIA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ECHEVARRIA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ECHEVARRIA, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ENCARNACION, LILIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ENRIQUE, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ESCALANTE, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ESCALERA, VIVIANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ESCOBAR, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ESCUDERO, LEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ESPADA, DARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ESPADA, VILMA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ESTRADA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ESTRADA, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ESTRADA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FALCON, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FALCON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FALCON, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FEBO, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FEBO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FEBO, JUANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FELICIANO, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FELICIANO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FELICIANO, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FELICIANO, GLENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FELICIANO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FELICIANO, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FELICIANO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FELICIANO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FELICIANO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FELICIANO, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FELICIANO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FELICIANO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FELICIANO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FELICIANO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FELICIANO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FELICIANO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FELICIANO, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FELICIANO, MARIBELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FELICIANO, MARICELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FELICIANO, MARICELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FELICIANO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FELICIANO, PEDRO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FELICIANO, YANTAMIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA FELIX, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FELIX, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FERNANDEZ, AMALUK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FERNANDEZ, EDUARDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FERNANDEZ, JENNIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FERNANDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FERNANDEZ, MARY C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FERNANDEZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FERNANDEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FERNANDEZ, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FERRER, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FERRER, JONNATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FERRER, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FIGUEROA, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FIGUEROA, CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FIGUEROA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FIGUEROA, ESTEBANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FIGUEROA, GERALDINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FIGUEROA, GRETCHEL Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FIGUEROA, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FIGUEROA, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FIGUEROA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FIGUEROA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FIGUEROA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FIGUEROA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FIGUEROA, KARLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FIGUEROA, LAZARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FIGUEROA, LORNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FIGUEROA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FIGUEROA, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FIGUEROA, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FIGUEROA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FIGUEROA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FIGUEROA, MILKA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FIGUEROA, NEIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FIGUEROA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FIGUEROA, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FIGUEROA, TANIA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FIGUEROA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FIGUEROA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FIGUEROA, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FLECHA, MARYVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FLECHA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FLORES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FLORES, DAFNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FLORES, DAFNE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FLORES, DAFNE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FLORES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FLORES, FELIX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA FLORES, GLORIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FLORES, KEYSIANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FLORES, ROCHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FLORES, STEPHANIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FLORES, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FONSECA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FONSECA, IRIS S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FONTANEZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FONTANEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FONTANEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FONTANEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FONTANEZ, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FORTUNO, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FOURNIER, FELIX R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FRAGOSO, MINELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FRANCO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FRANCO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FRANQUI, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FRANQUI, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FRANQUI, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FRANQUI, VRENLLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FRED, EDMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FUENTES, MARANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GALARZA, DINARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GALARZA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GALARZA, LINDAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GALARZA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GALARZA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GALIANO, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GARCIA, ABDIEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GARCIA, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GARCIA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GARCIA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GARCIA, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GARCIA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GARCIA, CONSTANCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GARCIA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GARCIA, EDGAR O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GARCIA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GARCIA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GARCIA, ERVIN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GARCIA, EXAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GARCIA, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GARCIA, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GARCIA, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GARCIA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GARCIA, JOEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GARCIA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GARCIA, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA GARCIA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GARCIA, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GARCIA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GARCIA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GARCIA, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GARCIA, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GARCIA, MERARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GARCIA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GARCIA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GARCIA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GARCIA, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GARCIA, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GARCIA, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GARCIA, NEYSSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GARCIA, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GARCIA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GARCIA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GARCIA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GARCIA, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GARCIA, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GARCIA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GARCIA, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GARCIA, SARAHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GELICA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GELICA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GELICA, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GELIGA, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GELIGA, MAYRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GELIGA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GERENA, ISHTAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GINORIO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GODEN, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GOMEZ, CARMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GOMEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GOMEZ, ILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GOMEZ, JOANLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GOMEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GOMEZ, JOSSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GOMEZ, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GOMEZ, MARCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GOMEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GOMEZ, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, ALICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA GONZALEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, EDDIE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, ELBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, ELUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, IVELISSE DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, LIZMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, MORAYMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, ONEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, RAFAEL JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, RITA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA GONZALEZ, SANTOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, SOAMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, VANESSA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GONZALEZ, ZAIDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GOTAY, OMARIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GRACIA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GRANADO, CHEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GUADALUPE, IVELISSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GUALDARAMA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GUALDARRAMA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GUASH, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GUEVARA, BLANCA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GUTIEREZ, ZILCA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GUTIERREZ, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GUTIERREZ, DAGMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GUTIERREZ, JENNIPHER M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GUTIERREZ, JUAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GUTIERREZ, MICHKA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GUZMAN, ABBY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GUZMAN, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GUZMAN, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GUZMAN, ERIC C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GUZMAN, GABRIEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GUZMAN, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GUZMAN, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GUZMAN, JOSE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GUZMAN, JOSE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GUZMAN, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GUZMAN, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA HENCHYS, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA HENCHYS, CARMEN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA HENCHYS, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA HENCHYS, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA HENCHYS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA HEREDIA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA HERNANDEZ, AGUSTIN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA HERNANDEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA HERNANDEZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA HERNANDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA HERNANDEZ, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA HERNANDEZ, CARLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA HERNANDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA HERNANDEZ, DIGNA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA HERNANDEZ, DOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA HERNANDEZ, DOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA HERNANDEZ, EDELMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA HERNANDEZ, EDELMIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA HERNANDEZ, ELBA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA HERNANDEZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA HERNANDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA HERNANDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA HERNANDEZ, FABIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA HERNANDEZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA HERNANDEZ, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA HERNANDEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA HERNANDEZ, HENERLINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA HERNANDEZ, IRIS BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA HERNANDEZ, IRMALISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA HERNANDEZ, IRMALISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA HERNANDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA HERNANDEZ, LYVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA HERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA HERNANDEZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA HERNANDEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA HERNANDEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA HERNANDEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA HERNANDEZ, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA HERNANDEZ, RUBEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA HERNANDEZ, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA HERNANDEZ, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA HERNANDEZ, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA HERNANDEZ, ZAIDA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA HILERIO, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA HIRALDO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA IGLESIAS, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA IRAOLA, LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA IRIZARRI, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA IRIZARRY, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA IRIZARRY, AURORA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA IRIZARRY, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA IRIZARRY, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA IRIZARRY, EDIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA IRIZARRY, EDITH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA IRIZARRY, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA IRIZARRY, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA IRIZARRY, JOSELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA IRIZARRY, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA IRIZARRY, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA IRLANDA, ERNESTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA JAURIDES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA JIMENEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA JIMENEZ, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA JIMENEZ, JULISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA JUARBE, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA JUSINO, SUZETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA KONHAUSER, ANGEL T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LABOY, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LABOY, VICTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LABOY, VICTOR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LABOY, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LADUCER, MICHELLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LAGUER, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LAGUER, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LALINDEZ, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LAMANDO, JANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LAPORTE, ELSIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LARA, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LARA, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LARA, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LARA, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LASANTA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LASSALLE, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LASSUS, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LAUREANO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LAVERGNE, CORAL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LEBRON, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LEBRON, BERENICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LEBRON, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LEBRON, PAOLA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LEBRON, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LEON, LEIDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LEON, LORELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LEON, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LEONARD, ROBERT E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LIND, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LOPEZ, AMARYLLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LOPEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LOPEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LOPEZ, DIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LOPEZ, DORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LOPEZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LOPEZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LOPEZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LOPEZ, EDWIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LOPEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LOPEZ, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA LOPEZ, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LOPEZ, JAYSON P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LOPEZ, JENNIFER L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LOPEZ, JORGE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LOPEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LOPEZ, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LOPEZ, LIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LOPEZ, LIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LOPEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LOPEZ, LUMIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LOPEZ, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LOPEZ, MAGDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LOPEZ, MAGDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LOPEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LOPEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LOPEZ, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LOPEZ, MILEYNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LOPEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LOPEZ, RANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LOPEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LOPEZ, WESLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LOPEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LORENZO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LORENZO, EUFEMIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LORENZO, JOHANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LORENZO, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LOZADA, LUIS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LUCENA, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LUCIANO, ANTOMANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LUCIANO, EUGENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LUGO, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LUGO, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LUGO, DELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LUGO, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LUGO, ELSIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LUGO, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LUGO, IVONNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LUGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LUGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LUGO, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LUGO, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LUGO, NYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LUGO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LUGO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LUNA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LUNA, RUTH E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MACHAL, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MACHICOTE, NITZA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MACHUCA, DIDIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA MADERA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MADERA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MADERA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MALAVE, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MALDONADO, AGAPITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MALDONADO, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MALDONADO, BAUDILLIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MALDONADO, CARLOS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MALDONADO, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MALDONADO, CRUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MALDONADO, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MALDONADO, IDALISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MALDONADO, JANIABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MALDONADO, JENNIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MALDONADO, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MALDONADO, MILDRED A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MALDONADO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MALDONADO, PRISCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MALDONADO, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MALDONADO, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MANGUAL, GEORGIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MANGUAL, GISAEL O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MANGUAL, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MANSO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MANZANET, MILCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARIN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARIN, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARIN, XAIMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARITNEZ, JOHANNYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARQUEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARQUEZ, MARIA SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARRERO, ALMA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARRERO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARRERO, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARRERO, ARIEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARRERO, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARRERO, FRANCHESKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARRERO, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARRERO, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARRERO, KEDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARRERO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARRERO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARRERO, MARIA CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARRERO, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, AGMEL JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, ANABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA MARTINEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, DORCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, GERALINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, ISRAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, JACQUIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, JAREMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, JEANNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, JESUS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, JOHANNYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, JOHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, JULIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, LUIS  A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, LUIS ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, LUIS ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, MAGDALENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, MARCEL JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, MARGIE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, MARY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, NICIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, REINARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, RENOIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, SASHA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA MARTINEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MARTINEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MATOS, CONSUELO H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MATOS, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MATOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MATOS, WILMARIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MATTA, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MAYSONET, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MAYSONET, EDGARDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MAYSONET, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MEDERO, JENNIFER L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MEDINA, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MEDINA, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MEDINA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MEDINA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MEDINA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MEDINA, CARLOS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MEDINA, EVELYN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MEDINA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MEDINA, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MEDINA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MEDINA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MEDINA, JOAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MEDINA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MEDINA, LORIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MEDINA, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MEDINA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MEDINA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MEDINA, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MEDINA, ZOILAIRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MELENDEZ, ALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MELENDEZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MELENDEZ, DALSY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MELENDEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MELENDEZ, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MELENDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MELENDEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MELENDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MELENDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MELENDEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MELENDEZ, MELISSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MELENDEZ, SIGFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MELENDEZ, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MELENDEZ, VIVIANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MENA, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MENA, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MENA, LIZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MENA, MIRIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MENA, MIRIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA MENDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MENDEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MENDEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MENDEZ, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MENDEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MENDEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MENDEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MENDEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MENDEZ, YAITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MENDEZ, YAITZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MENDOZA, DORAYMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MENDOZA, DORAYMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MENDOZA, ENEIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MENDOZA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MENDOZA, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MENENDEZ, NIRSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MERCADO, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MERCADO, ARCANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MERCADO, BAUDILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MERCADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MERCADO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MERCADO, GLYNESSE S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MERCADO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MERCADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MERCADO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MERCADO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MERCADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MERCADO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MERCADO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MERCADO, NADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MERCADO, NADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MERCADO, NADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MERCADO, NILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MERCADO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MERCADO, WENCESLAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MERCADO, YACHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MERCADO, YACHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MERCADO, YAIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MERCADO, YAIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MERCADO, YAIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MERCADO, YAIXA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MERCED, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MERCED, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MERCED, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MESA, ANA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MIELES, IGMEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MILAN, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MILLAN, ALEXIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MILLAN, ALEXIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA MILLAN, DORIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MILLAN, NYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MIRANDA, ANALI A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MIRANDA, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MIRANDA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MIRANDA, ELMIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MIRANDA, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MIRANDA, FLOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MIRANDA, IDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MIRANDA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MIRANDA, LISA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MIRANDA, MARANGELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MIRANDA, MARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MIRANDA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MIRANDA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MIRANDA, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MIRANDA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MIRANDA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MISLA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MISLA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MOJICA, JOANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MOJICA, JOANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MOJICA, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MOLINA, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MOLINA, EDISON S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MOLINA, ELBA GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MOLINA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MOLINA, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MOLINA, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MOLINA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MONELL, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MONSERRAT, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MONTALVO, ANGEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MONTALVO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MONTALVO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MONTALVO, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MONTALVO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MONTALVO, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MONTALVO, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MONTALVO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MONTALVO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MONTALVO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MONTALVO, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MONTALVO, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MONTALVO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MONTALVO, RAMON C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MONTALVO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MONTALVO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MONTALVO, YASHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA MONTANEZ, CRUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MONTANEZ, ELBA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MONTANEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MONTANEZ, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MONTANEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MONTES, HECTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MONTES, JESSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MONTES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MONTES, REINALDO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MONTES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MONTESINO, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MONTESINO, YOLIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MONTIJO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MORAL, GLENIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MORALES, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MORALES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MORALES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MORALES, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MORALES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MORALES, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MORALES, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MORALES, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MORALES, CIARA K. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MORALES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MORALES, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MORALES, EVA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MORALES, GEOVANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MORALES, IRZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MORALES, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MORALES, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MORALES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MORALES, LEISVELVET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MORALES, LISMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MORALES, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MORALES, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MORALES, LUZ L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MORALES, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MORALES, MARILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MORALES, MARTA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MORALES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MORALES, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MORALES, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MORALES, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MORALES, SANDRALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MORALES, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MORALES, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MORALES, STEPHANIE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MORALES, VASTHI N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MORALES, VENERANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA MORALES, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MORALES, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MORAN, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MORENO, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MULERO, JERMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MULERO, LIMARIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MUNIZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MUNIZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MUNIZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MUNIZ, OMAR K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MUNIZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MUNOZ, ELSIE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MUNOZ, ELSIE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MUNOZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MUNOZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MURPHY, AMYBELLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NATAL, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NAVARRO, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NAVARRO, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NAVARRO, LILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NAVARRO, LILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NAVARRO, SONESTCHKA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NAZARIO, ALIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NAZARIO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NAZARIO, ANGEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NAZARIO, ANGEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NAZARIO, ANGEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NAZARIO, ANGNERYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NAZARIO, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NAZARIO, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NAZARIO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NAZARIO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NAZARIO, LIANY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NAZARIO, LILIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NAZARIO, LILIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NAZARIO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NAZARIO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NAZARIO, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NEGRON, ADYANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NEGRON, AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NEGRON, AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NEGRON, DIXALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NEGRON, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NEGRON, GILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NEGRON, GILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NEGRON, GILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NEGRON, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NEGRON, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NEGRON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA NEGRON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NEGRON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NEGRON, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NEGRON, KENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NEGRON, LIONEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NEGRON, LISSETTE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NEGRON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NEGRON, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NEGRON, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NEGRON, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NEGRON, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NEGRON, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NEVAREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NEVAREZ, MAYKA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NIEVES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NIEVES, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NIEVES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NIEVES, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NIEVES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NIEVES, CAROLINE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NIEVES, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NIEVES, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NIEVES, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NIEVES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NIEVES, EVELYN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NIEVES, EVELYN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NIEVES, FAVIOLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NIEVES, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NIEVES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NIEVES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NIEVES, LITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NIEVES, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NIEVES, MARIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NIEVES, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NIEVES, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NIEVES, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NIEVES, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NOGUE, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NOLLA, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NUNEZ, ANGELA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NUNEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NUNEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA OCASIO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA OCASIO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA OCASIO, IVETTE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA OJEDA, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA OLAN, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA OLIVENCIA, IPHRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA OLIVERA, SHALIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA OLIVERAS, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA OLIVERAS, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA OLIVERAS, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA OLMEDA, JACKIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA OLMO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA OLMO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA OLMO, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA OQUENDO, ILKIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA OQUENDO, ILKIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA OQUENDO, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA OQUENDO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORELLANA, BELKIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORRIOLA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORRIOLA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTA, CHRISTIAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTA, LUCY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, ADNELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, AGAPITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, ALBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, DELIANAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, DOMINGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, ELBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, ELSA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, ENID Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, ERNESTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, FREDESWINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA ORTIZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, HECTOR LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, ITSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, JOSEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, JOSEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, LESVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, LIZANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, LUIS ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, LUZ MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, LYSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, MARISELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, RADAMES F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, RAYZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, WIL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ, ZAHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA OSORIO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA OSORIO, MELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA OTERO, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA OTERO, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA OTERO, HEMENEGILDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA OTERO, JAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA OTERO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA OTERO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PABON, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PABON, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PABON, CELIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PABON, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PABON, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PABON, MAYRA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PABON, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PABON, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PACHECO, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PACHECO, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PACHECO, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PADILLA, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PADILLA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PADILLA, DENNIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PADILLA, EDWIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PADILLA, FREDESWINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PADILLA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PADILLA, MARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PADILLA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PADRO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PADRO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PADRO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PAGAN, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PAGAN, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PAGAN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PAGAN, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PAGAN, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PAGAN, JUAN DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PAGAN, MAGDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PAGAN, MAGDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PAGAN, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PAGAN, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PAGAN, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PAGAN, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PAGAN, VANESSA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PAGAN, WILADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PAGAN, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PAMIAS, JESUS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PAREDES, MAGNA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PAREDES, SILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PARRILLA, LUCELNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA PEDROZA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PEDROZA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PEDROZA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PELLICIER, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PENA, LEIRALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PENA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PENA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PENA, YAREISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PERALES, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PERALES, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PEREZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PEREZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PEREZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PEREZ, ARCADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PEREZ, AUREA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PEREZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PEREZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PEREZ, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PEREZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PEREZ, CARLOS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PEREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PEREZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PEREZ, EILEEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PEREZ, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PEREZ, ERIK I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PEREZ, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PEREZ, GABRIEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PEREZ, GEOVANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PEREZ, HELLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PEREZ, HELLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PEREZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PEREZ, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PEREZ, IZARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PEREZ, JENNIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PEREZ, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PEREZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PEREZ, JUNOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PEREZ, JUNOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PEREZ, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PEREZ, KELVIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PEREZ, LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PEREZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PEREZ, LUIS ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PEREZ, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PEREZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PEREZ, MONICA DEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PEREZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PEREZ, NANCY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA PEREZ, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PEREZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PEREZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PEREZ, PABLO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PEREZ, REINALDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PEREZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PEREZ, ROSA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PEREZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PEREZ, SHEILA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PEREZ, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PEREZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PINA, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PINA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PINA, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PINEIRO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PINERO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PINTO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PINTO, ROLANDO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PIRELA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PIZARRO, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PLAZA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PLAZA, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PLAZA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PLUGUEZ, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PLUGUEZ, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PORFIL, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PUIG, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PUIG, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA QUIJANO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA QUIJANO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA QUILES, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA QUILES, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA QUILES, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA QUILES, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA QUILES, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA QUILES, KAREN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA QUILES, KAROL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA QUILES, KAROL D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA QUILES, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA QUILES, ROCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA QUILES, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA QUINONES, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA QUINONES, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA QUINONES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA QUINONES, ELVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA QUINONES, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA QUINONES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA QUINONES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA QUINONES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA QUINONES, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA QUINONES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA QUINONEZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA QUINONEZ, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA QUINONEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RALAT, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RAMIREZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RAMIREZ, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RAMIREZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RAMIREZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RAMIREZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RAMIREZ, JOANLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RAMIREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RAMIREZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RAMIREZ, MEIRA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RAMIREZ, ROSEMERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RAMIREZ, ROSEMERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RAMIREZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RAMIREZ, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RAMIREZ, TAYNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RAMIREZ, VALERIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RAMIREZ, WALDEMAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RAMOS, ABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RAMOS, AIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RAMOS, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RAMOS, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RAMOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RAMOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RAMOS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RAMOS, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RAMOS, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RAMOS, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RAMOS, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RAMOS, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RAMOS, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RAMOS, JORGE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RAMOS, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RAMOS, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RAMOS, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RAMOS, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RAMOS, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RAMOS, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RAMOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RAMOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RAMOS, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RAMOS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RAMOS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RAMOS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RAMOS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA RAMOS, MARIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RAMOS, MARIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RAMOS, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RAMOS, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RAMOS, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RAMOS, NORMA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RAMOS, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RAMOS, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RAMOS, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RAMOS, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RAMOS, VILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RAPACZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RAPACZ, VANESSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA REINA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA REINA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RENTAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RESTO, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RESTO, ELBA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RESTO, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RESTO, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA REYES, ALEX J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA REYES, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA REYES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA REYES, DESIREE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA REYES, DIANE MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA REYES, EDNA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA REYES, ERIC A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA REYES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA REYES, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA REYES, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA REYES, JOHN ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA REYES, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA REYES, MARY CHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA REYES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA REYES, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA REYES, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA REYES, YANELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIBOT, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIEFKOHL, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIOLLANO, IBIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIOLLANO, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIOPEDRE, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIOS, ADA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIOS, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIOS, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIOS, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIOS, GLADYS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIOS, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA RIOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIOS, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIOS, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIOS, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIOS, MIGUEL O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIOS, VIMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVAS, ANA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVAS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVAS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVAS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, AIVLYS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, ANA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, ANA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, ANGEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, BRIGIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, CARMEN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, CASSANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, CELEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, CHARLIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, CHRISTIAN X. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, DIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, DIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, DIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, ELWOOD A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, ERMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA RIVERA, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, EVA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, GLENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, HEISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, HEISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, HILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, IRMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, ITZAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, JESUS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, JILLIANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, JUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, JUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, KARYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, KATISCHA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, KEITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, LIISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, LIISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, LIZZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, LUIS VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, LUISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, LUZ ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA RIVERA, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, MARICELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, MARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, MARTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, MIRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, NADIUSCHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, NITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, OSCAR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, PALMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, PALMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, SHEFALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, SILVANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, STIPHANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, YALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA RIVERA, YALEXIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, YARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, YEISHKA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROBLES, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROBLES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODIGUEZ, ESTHER E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, ANAMAR F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, ARSENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, DECENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, DENNISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, EDGARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, EDGARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA RODRIGUEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, ELISAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, ENID I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, GUSTAVO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, HILDENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, JOSSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, JOSUE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, JUAN ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, LUIS HUMBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, LUZ A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, MANFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, MANUELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, MANUELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, MARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA RODRIGUEZ, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, MITCHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, SHEILA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, SHIRLEY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, SUHEIL N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, VICTOR S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, VILMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, WENDY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, YADYBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, YEOVANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROHENA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROJAS, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROJAS, ROSA HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROLDAN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROLDAN, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROLDAN, SANTA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROLON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROLON, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROLON, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROLON, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROMAN, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROMAN, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROMAN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROMAN, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROMAN, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROMAN, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROMAN, LILLIANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA ROMAN, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROMAN, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROMAN, MANUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROMERO, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROMERO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROMERO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROMERO, LIBRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROMERO, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROMERO, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROMERO, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROQUE, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSA, GLADYS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSA, MANUEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSA, MANUEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSA, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSADO, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSADO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSADO, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSADO, CAMELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSADO, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSADO, ENITSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSADO, ERNESTO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSADO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSADO, LUCELENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSADO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSADO, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSADO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSADO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSADO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSADO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSADO, RUBY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSADO, RUBY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSADO, SILMA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSADO, VENEICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSADO, VENEICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSADO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSADO, YESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSARIO, ALMA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSARIO, CLEMENTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSARIO, EDITH A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSARIO, ERICK J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSARIO, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSARIO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSARIO, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSARIO, KEILA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSARIO, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSARIO, KRIMILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA ROSARIO, KYMARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSARIO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSARIO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSARIO, LUZ Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSARIO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSARIO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSARIO, MARLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSARIO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSARIO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSARIO, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSARIO, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSARIO, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSARIO, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSARIO, SIGFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSARIO, VIANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROZAS, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROZAS, SUZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROZAS, SUZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROZAS, SUZETTE T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RUBIO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RUIZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RUIZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RUIZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RUIZ, AURELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RUIZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RUIZ, CELSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RUIZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RUIZ, ELIUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RUIZ, GAMALIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RUIZ, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RUIZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RUIZ, JAIME E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RUIZ, JAIME E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RUIZ, JOSE ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RUIZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RUIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RUIZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RUIZ, MARICEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RUIZ, MICHELE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RUIZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RUPERTO, JOSIE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SAEZ, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SAGARDIA, WENDELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SALAMANCA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SALAMANCA, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SALAS, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SALAS, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SALEH, KARIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SALSEDO, MARCOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA SANABRIA, GERTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANABRIA, GERTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANABRIA, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANABRIA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANABRIA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANCHEZ, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANCHEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANCHEZ, CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANCHEZ, DINELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANCHEZ, EDGAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANCHEZ, IRMA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANCHEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANCHEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANCHEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANCHEZ, JORGE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANCHEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANCHEZ, KARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANCHEZ, KENNED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANCHEZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANCHEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANCHEZ, LUIS ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANCHEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANCHEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANCHEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANCHEZ, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANCHEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANCHEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANCHEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANCHEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANCHEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANCHEZ, MILAGROS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANCHEZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANCHEZ, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANCHEZ, RICHARD J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANCHEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANCHEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANCHEZ, WALESCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANCHEZ, WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANCHEZ, WYDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANCHEZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANOGUET, BIANCA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTANA, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTANA, BETSY L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTANA, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTANA, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTANA, GERTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTANA, IXA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTANA, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTANA, JESSICA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA SANTANA, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTANA, JORGE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTANA, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTANA, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTANA, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTANA, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTANA, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTANA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTANA, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTANA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTANA, XIOMARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTELL, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTELL, HECTOR I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, AILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, ANA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, ANNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, ANUSHCKA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, ARAMINTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, CARMEN Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, EDMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, ELSIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, ELSIE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, FRANCIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, GLORIMEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, HECTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, HECTOR I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, JOANN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, JOHANNA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA SANTIAGO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, JOSSIE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, LEOPOLDO G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, LILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, LYANN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, MAHALETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, MARIED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, MELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, MYRNALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, ROSABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, ROXANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTIAGO, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTINI, ILAINE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTOS, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTOS, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTOS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTOS, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA SANTOS, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTOS, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTOS, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTOS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTOS, MARIA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTOS, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTOS, MARYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTOS, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTOS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SANTOS, YOANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SEDA, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SEDA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SEDA, JANET M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SEDA, JANET M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SEGUI, GILINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SEIN, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SENQUIZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SEPULVEDA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SEPULVEDA, ARSENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SEPULVEDA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SERBIA, DADSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SERBIA, DADSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SERPI, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SERRANO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SERRANO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SERRANO, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SERRANO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SERRANO, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SERRANO, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SERRANO, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SERRANO, GLADYS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SERRANO, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SERRANO, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SERRANO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SERRANO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SERRANO, URANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SERRANO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SERRANO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SIERRA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SIERRA, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SILVA, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SILVA, ERVING J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SILVA, JOSE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SILVA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SILVA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SILVA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SMITH, SAYEED M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SMITH, SAYEED M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA SOBERAL, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SOBRIANO, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SOLER, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SOLER, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SOLIVAN, NAHOMY K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SONERA, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SORIANO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SORIANO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SORIANO, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SOSA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SOSA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SOSA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SOSTRE, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SOTO, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SOTO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SOTO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SOTO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SOTO, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SOTO, ESTRELLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SOTO, JAZMIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SOTO, JOSE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SOTO, KEYLA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SOTO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SOTO, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SOTO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SOTO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SOTO, TITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SOTO, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SOTO, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SOTO, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SOTO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SOTO, YEIZA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SOTOMAYOR, DAMARICIE V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SUAREZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SUAREZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SUAREZ, GEOVANNI A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SUAREZ, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SUAREZ, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SUAREZ, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SUAREZ, MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SUAREZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SUSTACHE, ENDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TAPIA, ITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TELLADO, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TELLADO, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TEXIDOR, JAKE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TIRADO, IRAIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TIRADO, RENE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORO, MAYTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA TORO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, AMBAR ISAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, ARLENE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, BRIAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, ELVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, ELWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, EMICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, EVANGELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, GLADYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, GLOEMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, JOMARIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, LIBRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, MARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, MARIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA TORRES, MELBA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, MELBA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, NORMA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, SAMARIS ORELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, SERGIO H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, SHERLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, TIFFANY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, VIVIAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, WALMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, WALMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, WILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, WILMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TOSADO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TOSADO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TRINIDAD, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TRINIDAD, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TRINIDAD, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TROCHE, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TROCHE, JAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TROCHE, JESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TROCHE, WISTER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TRUJILLO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TRUJILLO, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA UBIAS, MARCO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA UBILES, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VALENTIN, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VALENTIN, ANLUISHGIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VALENTIN, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VALENTIN, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VALENTIN, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VALENTIN, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VALENTIN, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VALENTIN, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VALES, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VALLE, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VALLE, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VALLE, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VALLE, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VALLE, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA VALLE, ISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VALLE, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VALLE, JOSSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VALLE, JOSSY G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VALLE, MANASES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VALLE, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VALLE, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VALLEJO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VARGAS, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VARGAS, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VARGAS, ANGELA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VARGAS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VARGAS, IRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VARGAS, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VARGAS, JOHN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VARGAS, JOHN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VARGAS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VARGAS, KRISTALIZE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VARGAS, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VARGAS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VARGAS, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VARGAS, MILTON D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VARGAS, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VARGAS, SAIMALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VARGAS, SAIMALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VARGAS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VARGAS, WILMADEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VAZQUEZ, ALVIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VAZQUEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VAZQUEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VAZQUEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VAZQUEZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VAZQUEZ, BRENDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VAZQUEZ, BRUNO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VAZQUEZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VAZQUEZ, CELSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VAZQUEZ, CHRISTAL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VAZQUEZ, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VAZQUEZ, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VAZQUEZ, FANNY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VAZQUEZ, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VAZQUEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VAZQUEZ, IRIS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VAZQUEZ, ISABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VAZQUEZ, JOSSIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VAZQUEZ, JOSSIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VAZQUEZ, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VAZQUEZ, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VAZQUEZ, MARIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA VAZQUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VAZQUEZ, MIRTA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VAZQUEZ, NELSON I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VAZQUEZ, NINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VAZQUEZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VAZQUEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VAZQUEZ, RANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VAZQUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VAZQUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VAZQUEZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VAZQUEZ,EDISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, ABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, ADALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, ADALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, ADAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, ADAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, ELAINE DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, GLENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, GLORIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, HILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, HILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, IDELFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, ISAAC O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, ISAAC O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA VEGA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, JEKSAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, JESSICA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, KAYVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, KAYVAN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, KENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, LESTER L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, OLGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, VIRGILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, YINELIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA, ZUHEY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGUILLA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VELAZQUEZ, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VELAZQUEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VELAZQUEZ, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VELAZQUEZ, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VELAZQUEZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VELAZQUEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VELAZQUEZ, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VELAZQUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VELAZQUEZ, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA VELAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VELAZQUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VELAZQUEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VELAZQUEZ, MIRTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VELAZQUEZ, ORLANDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VELAZQUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VELEZ, AMERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VELEZ, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VELEZ, EDGAR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VELEZ, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VELEZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VELEZ, JOANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VELEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VELEZ, LIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VELEZ, LIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VELEZ, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VELEZ, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VELEZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VELEZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VELEZ, MILDRED M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VELEZ, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VELEZ, NAYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VELEZ, NAYLIN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VELEZ, NIDIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VELEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VELEZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VELEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VELEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VELEZ, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEVE, ANNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEVE, ANNE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEVE, ANNE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VIDAL, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VIDAL, MAGDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VIDRO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VIDRO, LESBIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VIDRO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VIDRO, PASTORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VILA, KARLA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VILARINO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VILARINO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VILLAVICENCIO, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VILLAVICENCIO, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VILLAVICENCIO, MARY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VILLEGAS, JOSUE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ZABALA, ERMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ZAMBRANA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ZAMBRANA, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA ZAMBRANA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ZAMBRANA, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ZAMORA, YARIHMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ZARAGOZA, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ZARAGOZA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ZAYAS, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ZAYAS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ZAYAS, HERMINIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ZAYAS, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ZAYAS, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ZAYAS, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ZENO, WILDA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA, DEBORAH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA, ELISAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA, GLENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA, IRIS Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA, KERMIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA, OVADIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA, RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA, VIRGENMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA,ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA,ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA,ERICK J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA,JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA,JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA,JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA,REYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGADUQUE, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGAGARCIA, QUETCY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGAMARTINEZ, ELIUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGAMELENDEZ, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGANAZARIO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGAPEREZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA-RIOS, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGARODRIGUEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGAS RODRIGUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGASOTO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGAVEGA, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGERANO ASCENCIO, LISBETH I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGERANO ASENCIO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGERANO DELGADO, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGERANO DELGADO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGERANO SANTO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGILLA FIGUEROA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGLIO GUZMAN, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGLIO VELAZQUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGUILLA COLON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGUILLA COLON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGUILLA COLON, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGUILLA COLON, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGUILLA CRUZ, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGUILLA DE JESUS, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGUILLA DE JESUS, MARGYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGUILLA DE JESUS, MARGYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGUILLA DIAZ, EDWIN DAVID D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGUILLA FIGUEROA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGUILLA FIGUEROA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGUILLA FIGUEROA, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGUILLA FIGUEROA, LUISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGUILLA FIGUEROA, VICTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGUILLA FIGUEROA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGUILLA GARAY, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGUILLA GONZALEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGUILLA GONZALEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGUILLA JAURIDES, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGUILLA KUILAND, SUSAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGUILLA MARTINEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGUILLA MARTINEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGUILLA MONTANEZ, CRESCENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGUILLA MONTANEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGUILLA NAVARRO, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGUILLA PAGAN, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGUILLA PEREIRA, GUSTAVO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGUILLA RIVERA, JOCELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGUILLA RIVERA, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGUILLA RODRIGUEZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGUILLA ROSARIO, YADIRA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGUILLA TIRADO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGUILLA TORRES, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGUILLA TORRES, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGUILLA TORRES, CORALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGUILLA VEGA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGUILLA VEGA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGUILLA ZAYAS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGUILLA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGUILLA, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGUILLAHERNANDEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEIGA BERTELLI, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEINTIDOS VARGAS, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEIRA MIRANDA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEITIA MUNIZ, DENNISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEL, JEAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELA BENITEZ, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELA BIRRIEL, ROSENDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELA CORDOVA, RAMON G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELA VIDAL, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELANDIA SANCHEZ, ELVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAQUEZ FELICIANO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAQUEZ GRACIA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELARDE BARRIONUEVO, KUKULI A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELARDE MANRIQUE, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELARDO CARRASQUILLO, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELARDO CARRASQUILLO, LUCIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELARDO CASIANO, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELASCO DERIBERPREY, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELASCO GONZALEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELASCO GONZALEZ, ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELASCO GONZALEZ, ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELASCO LASSALA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELASCO MARTIR, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELASCO MARTIR, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELASCO MARTIR, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELASCO MARTIR, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELASCO MELLA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELASCO RIVERA, AIXA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELASCO RIVERA, ALFONSO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELASCO RULLAN, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELASCO VELEZ, MARLA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELASQUEZ BOBE, EMMANUEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELASQUEZ ECHEVARRIA, SHANNON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELASQUEZ FLORENCIO, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELASQUEZ MENDEZ, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELASQUEZ OLMEDA, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELASQUEZ PEREZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELASQUEZ RAMIREZ, JULIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZCO ALVARADO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZCO APONTE, JERITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZCO FIGUEROA, GAMALIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZCO MALDONADO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZCO MARTINEZ, JOSE D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZCO PARRA, URBANO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZCO RODRIGUEZ, ANAYANSI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZCO RODRIGUEZ, KARINA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZCO ROMAN, DIANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZCO VARGAS, DAMARIS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZCO VARGAS, DAMARIS S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZCO VAZQUEZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZCO ZAVALA, ARGENIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZGUEZ SOTO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUES FELICIANO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUES MORALES, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ., JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ ACEVEDO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ACEVEDO, ELINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ACEVEDO, IMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ACEVEDO, IVEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ACOSTA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ACOSTA, JAIME E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ACOSTA, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ACOSTA, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ADORNO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ADORNO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ADORNO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ADORNO, NILZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ AGOSTO, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ AGOSTO, DEVIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ AGOSTO, IVONNE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ AGOSTO, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ AGOSTO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ALAMO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ALDARONDO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ALEJANDRINO, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ALEJANDRINO, MARIANGELEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ALICEA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ALICEA, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ALICEA, PASCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ALICEA, RAMONA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ALICEA, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ALICEA, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ALICEA, VICTOR N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ALLENDE, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ALMESTICA, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ALMODOVAR, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ALMODOVAR, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ALMODOVAR, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ALVARADO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ALVARADO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ALVARADO, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ALVARADO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ALVARADO, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ALVARADO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ALVARES, ILIANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ALVAREZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ALVAREZ, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ALVAREZ, ELIAS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ALVAREZ, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ALVAREZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ALVAREZ, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ALVAREZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ALVAREZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ ALVAREZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ALVAREZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ALVAREZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ALVAREZ, SUGEIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ALVERIO, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ALVERIO, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ALVIRA, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ALVIRA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ALVIRA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ANAYA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ANDALUZ, ANA EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ANDINO, GILMILLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ANDINO, MILLIE GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ANDROVER, FRANCISCO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ANDUJAR, DENISE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ANDUJAR, NELLYBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ APARICIO, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ APONTE, ALICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ APONTE, FRANCIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ APONTE, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ APONTE, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ APONTE, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ APONTE, LARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ APONTE, LUIS FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ APONTE, MIGUEL F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ APONTE, NORLYANA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ APONTE, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ APONTE, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ APONTE, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ APONTE, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ AQUINO, JERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ARCE, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ARCE, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ARCE, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ARCELAY, DANNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ARCELAY, JOSTENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ARES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ARIAS, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ARIAS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ARRIETA, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ARRIETA, EUGENIA DEL P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ARROYO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ARROYO, ANGELA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ARROYO, ANGELA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ARROYO, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ARROYO, EVA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ARROYO, FLOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ARROYO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ARROYO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ ASTACIO, MCDANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ASTACIO, MCDANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ AVILES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ AVILES, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ AVILES, EVELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ AVILES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ AYALA, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ AYALA, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ AYALA, FLOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ AYALA, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ AYALA, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ AYALA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ AYALA, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BABILONIA, GASPAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BAERGA, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BAEZ, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BAEZ, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BAEZ, ERIKA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BAEZ, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BAEZ, JAQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BAEZ, MARVIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BAEZ, PEDRO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BARRETO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BARRETO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BATISTA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BATISTA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BATISTA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BATIZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BATIZ, LYDIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BATTISTTINI, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BELEN, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BELLO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BELLO, DAMARIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BELLO, EFREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BELLO, ELMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BELLO, MAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BELTRAN, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BELTRAN, SOSTENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BENITEZ, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BENJAMIN, JUANITA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BERBERENA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BERMUDEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BERMUDEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BERMUDEZ, MARA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BERMUDEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BERMUDEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BERMUDEZ, PAULINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BERMUDEZ, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BERMUDEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ BERMUNEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BERRIOS, ARGYNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BERRIOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BERRIOS, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BETANCOURT, VICTOR JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BILBRAUT, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BIRRIEL, IRIS Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BORRERO, ANASTACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BORRERO, ELLIOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BORRERO, ELLIOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BORRERO, ELLIOTT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BORRERO, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BORRERO, JANICE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BORRERO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BORRERO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BOSCH, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BOSCH, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BOSCH, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BOSH, ZARITZIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BOSQUES, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BRIGANTTY, WILNELLY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BRIGNONI, ILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BRIGNONI, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BRISTOL, MAYRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BRITO, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BURGOS, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BURGOS, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BURGOS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BURGOS, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BURGOS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BURGOS, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BURGOS, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ BURGOS, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CABAN, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CABAN, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CABAN, MILIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CABRERA, LERAIDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CABRERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CABRERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CAEZ, CHARLOTTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CAEZ, CHARLOTTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CAEZ, CHARLOTTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CAEZ, ELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CAEZ, ELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CAEZ, ELIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CAEZ, YAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CAJIGAS, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CALDERA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ CALDERON, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CALDERON, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CALDERON, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CALDERON, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CALDERON, RAQUEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CALDERON, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CALDERON, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CALERO, IDALIZZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CALERO, IDALIZZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CALES, ADA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CALES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CALZADA, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CAMARENO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CANCEL, FAREL S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CANDELA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CANTRE, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CANTRES, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CAPO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CARABALLO, EDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CARABALLO, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CARABALLO, GABINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CARABALLO, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CARABALLO, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CARABALLO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CARABALLO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CARABALLO, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CARDONA, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CARMONA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CARMONA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CARRASQU, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CARRASQUILLO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CARRASQUILLO, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CARRASQUILLO, EDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CARRASQUILLO, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CARRASQUILLO, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CARRASQUILLO, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CARRASQUILLO, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CARRASQUILLO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CARRASQUILLO, LUIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CARRASQUILLO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CARRASQUILLO, MONICA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CARRASQUILLO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CARRION, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CARRION, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CARRION, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ CARRION, OMAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CARRION, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CARRION, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CARTAGENA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CASANOVA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CASILLAS, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CASTILLO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CASTRO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CASTRO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CASTRO, JORGE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CASTRO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CASTRO, LOHARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CASTRO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CASTRO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CAUSSADE, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CEPEDA, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CINTRON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CINTRON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CINTRON, CESAR C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CINTRON, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CINTRON, JOHANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CINTRON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CINTRON, SORINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CIRINO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CIRINO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CLASS, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CLAUDIO, MELANIE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ COLLAZO, EDWIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ COLLAZO, EDWIN X. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ COLLAZO, YARISMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ COLLAZO, YARISMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ COLLAZO, YARISMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ COLON, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ COLON, ASHLEY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ COLON, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ COLON, EDIL I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ COLON, EDWIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ COLON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ COLON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ COLON, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ COLON, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ COLON, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ COLON, KELVIN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ COLON, LUZYANEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ COLON, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ COLON, MARYELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ COLON, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ COLON, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ COLON, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ COLON, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ COLON, RUDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ COLON, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ COLON, YEHILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ COLON, YEHILLA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CONTY, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CORCHADO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CORCHADO, BRENDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CORCHADO, VICTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CORDERO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CORDERO, IRIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CORDERO, RUBY Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CORDERO, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CORDOVA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CORDOVA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CORDOVA, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CORREA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CORREA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CORREA, MARYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CORREA, MINELLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CORREA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CORTES, ELDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CORTES, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CORTES, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CORTES, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CORTES, MARANGELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CORTES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CORTES, YOLANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ COSME, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ COSME, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ COSME, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ COSTOSO, AIDALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ COTTO, NASHLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ COTTO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ COUVERTIER, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ COUVERTIER, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ COUVERTIER, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ COUVERTIER, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CRESPO, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CRESPO, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CRESPO, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CRESPO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CRESPO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CRISPIN, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CRISPIN, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CRISPIN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CRISPIN, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CRISPIN, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CRISPIN, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ CRISPIN, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CRISPIN, YETZENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CRUZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CRUZ, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CRUZ, BEVERLY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CRUZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CRUZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CRUZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CRUZ, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CRUZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CRUZ, EMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CRUZ, JADIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CRUZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CRUZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CRUZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CRUZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CRUZ, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CRUZ, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CRUZ, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CRUZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CRUZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CRUZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CRUZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CRUZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CRUZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CRUZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CRUZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CRUZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CRUZ, ONEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CRUZ, ONEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CRUZ, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CRUZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CRUZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CRUZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CRUZ, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CRUZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CRUZ, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CRUZ, YASHIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CRUZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CUADRADO, DARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CUADRADO, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CUADRADO, IRENE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CUADRADO, NORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CUESTA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CUESTA, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CUEVAS, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DAVILA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DAVILA, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DAVILA, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ DAVILA, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DAVILA, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DAVILA, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DE ARCE, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DE BASABE, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DE JESUS, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DE JESUS, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DE JESUS, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DE JESUS, EDNITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DE JESUS, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DE JESUS, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DE JESUS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DE JESUS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DE JESUS, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DE JESUS, LUZ T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DE JESUS, OFELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DE JESUS, TOMASITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DE JESUS, VICTOR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DE LA ROSA, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DE LEON, JOSMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DE LEON, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DE RAMOS, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DE RAMOS, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DE TORRES, ADA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DEFENDINI, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DEL VALLE, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DEL VALLE, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DEL VALLE, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DEL VALLE, PATSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DEL VALLE, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DEL VALLE, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DEL VALLE, VIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DELGADO, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DELGADO, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DELGADO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DELGADO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DELGADO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DELGADO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DELGADO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DELGADO, DANIEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DELGADO, JARRIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DELGADO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DELGADO, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DELGADO, MIGNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DELGADO, RUTHMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DELGADO, VERONICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DELGADO, YADEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DIAZ, ADA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DIAZ, ADA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ DIAZ, ALEX A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DIAZ, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DIAZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DIAZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DIAZ, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DIAZ, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DIAZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DIAZ, CESAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DIAZ, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DIAZ, DAMASO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DIAZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DIAZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DIAZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DIAZ, ITCHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DIAZ, JAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DIAZ, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DIAZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DIAZ, JOSE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DIAZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DIAZ, JUANA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DIAZ, KEILA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DIAZ, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DIAZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DIAZ, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DIAZ, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DIAZ, MARCIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DIAZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DIAZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DIAZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DIAZ, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DIAZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DIAZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DIAZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DIAZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DOBLE, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DOMINGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DOMINGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ DONES, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ECHEVARRIA, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ECHEVARRIA, DIGNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ECHEVARRIA, DIGNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ENCARNACION, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ENCARNACION, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ENCARNACION, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ESCOBALE, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ESCRIBANO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ESPARRA, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ESPINOSA, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ ESTELA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ESTRADA, ALBERTO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ESTRELLA, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ESTRELLA, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ESTRELLA, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ESTRONZA, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FACCIO, MAYDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FALCON, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FALCON, SIXTO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FAS, DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FEDRICK, LAURINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FELICIANO, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FELICIANO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FELICIANO, EDITH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FELICIANO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FELICIANO, FRANCELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FELICIANO, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FELICIANO, GIOVANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FELICIANO, GIOVANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FELICIANO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FELICIANO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FELICIANO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FELICIANO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FELICIANO, MELVIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FELICIANO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FELICIANO, MILADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FELICIANO, MILADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FELICIANO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FELICIANO, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FELICIANO, SILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FELICIANO, SILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FELIX, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FELIX, BENEDICTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FELIX, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FELIX, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FELIX, MARIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FELIX, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FELIX, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FERNANDEZ, AIDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FERNANDEZ, EDIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FERNANDEZ, EDIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FERNANDEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FERNANDEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FERNANDEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FIGUEROA, CYDMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FIGUEROA, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FIGUEROA, EDNA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FIGUEROA, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FIGUEROA, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ FIGUEROA, ESTEFANI F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FIGUEROA, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FIGUEROA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FIGUEROA, JEFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FIGUEROA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FIGUEROA, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FIGUEROA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FIGUEROA, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FIGUEROA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FIGUEROA, MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FIGUEROA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FIGUEROA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FIGUEROA, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FIGUEROA, SORANYELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FIGUEROA, SORANYELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FIGUEROA, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FIGUEROA, VIRGEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FIGUEROA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FIGUEROA, YASSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FIGUROA, EDGAR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FLORE, BIENVENIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FLORENCIO, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FLORES, ARIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FLORES, ARIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FLORES, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FLORES, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FLORES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FLORES, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FLORES, MARLANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FLORES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FLORES, SELMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FLORES, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FONSECA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FONSECA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FONSECA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FONTANEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FONTANEZ, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FONTANEZ, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FONTANEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FONTANEZ, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FONTANEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FORTIS, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FORTIS, MAGDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FORTYS, ISABELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FRANQUI, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FUENTES, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FUENTES, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FUENTES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FUENTES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ FUENTES, SHAIRIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GALARZA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GALARZA, EVA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GALARZA, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GALARZA, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GALARZA, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GANDIA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GANDIA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GARCIA, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GARCIA, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GARCIA, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GARCIA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GARCIA, DISMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GARCIA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GARCIA, EVANGELISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GARCIA, IRMA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GARCIA, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GARCIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GARCIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GARCIA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GARCIA, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GARCIA, LINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GARCIA, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GARCIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GARCIA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GARCIA, MARISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GARCIA, PASCUAL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GARCIA, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GARCIA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GARCIA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GARCIA, WINDY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GAUDINO, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GERENA, RAUL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GERMAIN, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GERMAIN, MARTHA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GIROT, MARELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GIROT, MARELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GOMEZ, BLANCA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GOMEZ, JORGE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GOMEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GOMEZ, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GOMEZ, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GONZALEZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GONZALEZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GONZALEZ, ANA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GONZALEZ, BENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GONZALEZ, CRUZ T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GONZALEZ, DAVID E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GONZALEZ, EDDYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ GONZALEZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GONZALEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GONZALEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GONZALEZ, EDWIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GONZALEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GONZALEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GONZALEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GONZALEZ, GLENDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GONZALEZ, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GONZALEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GONZALEZ, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GONZALEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GONZALEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GONZALEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GONZALEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GONZALEZ, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GONZALEZ, JOSEFA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GONZALEZ, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GONZALEZ, JUAN F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GONZALEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GONZALEZ, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GONZALEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GONZALEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GONZALEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GONZALEZ, MAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GONZALEZ, MAIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GONZALEZ, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GONZALEZ, MARIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GONZALEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GONZALEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GONZALEZ, OLGA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GONZALEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GONZALEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GONZALEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GONZALEZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GONZALEZ, RUTH V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GONZALEZ, YOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GOTAY, MARITERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GRACIA, ELSIE JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GRAU, JOSE ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GRAU, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GUADALUPE, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GUADARRAMA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GUTIERREZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GUTIERREZ, YAHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GUZMAN, ALEX DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ GUZMAN, ANGEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GUZMAN, CATALINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GUZMAN, DARMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GUZMAN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GUZMAN, JEANNY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GUZMAN, MADLYN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HEREDIA, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HERNADEZ, YARILLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HERNADEZ, YARILLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HERNANDEZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HERNANDEZ, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HERNANDEZ, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HERNANDEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HERNANDEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HERNANDEZ, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HERNANDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HERNANDEZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HERNANDEZ, CHRISTIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HERNANDEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HERNANDEZ, DANIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HERNANDEZ, DANIEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HERNANDEZ, DELIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HERNANDEZ, DENIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HERNANDEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HERNANDEZ, ELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HERNANDEZ, ELIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HERNANDEZ, FUNDADORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HERNANDEZ, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HERNANDEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HERNANDEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HERNANDEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HERNANDEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HERNANDEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HERNANDEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HERNANDEZ, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HERNANDEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HERNANDEZ, MARIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HERNANDEZ, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HERNANDEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HERNANDEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HERNANDEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HERNANDEZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HERNANDEZ, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HERNANDEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HERNANDEZ, URIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HERNANDEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ HERNANDEZ, YITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HERNANDEZ, ZULMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HERRERA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ IRIZARRY, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ IRIZARRY, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ IRIZARRY, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ IRIZARRY, JULIANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ IRIZARRY, LESBIA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ IRIZARRY, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ IRIZARRY, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ IRIZARRY, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ISAAC, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ IZQUIERDO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ JIMENEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ JIMENEZ, CARMEN ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ JIMENEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ JIMENEZ, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ JIMENEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ JIMENEZ, RAMON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ JR., LEANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ JURADO, FRANCES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LABOY, LUIS DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LABOY, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LABOY, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LARACUENTE, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LASSALLE, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LASSALLE, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LASSALLE, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LEBRON, FELIX DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LEBRON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LEBRON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LEBRON, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LEBRON, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LEBRON, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LEBRON, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LEON, ANA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LEON, XAYMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LEON, XAYMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LIND, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LIZARDI, LEXIE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LIZASUAIN, SYLVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LOPEZ, ARAMELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LOPEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LOPEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LOPEZ, CARMEN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LOPEZ, CATALINO U | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LOPEZ, CHARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LOPEZ, DAPHNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LOPEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ LOPEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LOPEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LOPEZ, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LOPEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LOPEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LOPEZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LOPEZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LOPEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LOPEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LOPEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LOPEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LOPEZ, LEONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LOPEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LOPEZ, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LOPEZ, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LOPEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LOPEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LOPEZ, MARTHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LOPEZ, MARTHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LOPEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LOPEZ, NANETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LOPEZ, NANETT ZOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LOPEZ, NAYRAH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LOPEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LOPEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LOPEZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LOPEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LOPEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LOPEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LOPEZ, YAHIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LOPEZ, YAHIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LOZADA, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LOZADA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LOZADA, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LOZADA, IDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LOZADA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LOZADA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LOZADA, LORIANNS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LOZADA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LOZADA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LUCENA, ARMINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LUCIANO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LUCIANO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LUCIANO, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LUCIANO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LUGO, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LUGO, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ LUGO, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LUGO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LUGO, ILIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LUGO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LUGO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LUGO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LUYANDA, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LUYANDA, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MADERA, AMADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MADERA, DALY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MALDONADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MALDONADO, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MALDONADO, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MALDONADO, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MALDONADO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MALDONADO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MALDONADO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MALDONADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MALDONADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MALDONADO, LUIS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MALDONADO, MILADY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MALDONADO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MALDONADO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MALDONADO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MALDONADO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MALDONADO, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MANANA, JOHANNES F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MANZANO, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MARCANO, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MARCANO, IVAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MARCANO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MARQUEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MARQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MARRERO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MARRERO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MARTINEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MARTINEZ, ANAIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MARTINEZ, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MARTINEZ, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MARTINEZ, CARMEN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MARTINEZ, DORIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MARTINEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MARTINEZ, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MARTINEZ, ERIC G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MARTINEZ, EVA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MARTINEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MARTINEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MARTINEZ, IRIS NANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MARTINEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ MARTINEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MARTINEZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MARTINEZ, LESBIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MARTINEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MARTINEZ, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MARTINEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MARTINEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MARTINEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MARTINEZ, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MARTINEZ, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MARTINEZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MARTINEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MARTINEZ, RUTH D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MARTINEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MARTINEZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MARTINEZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MATEO, LILLIAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MATEO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MATIAS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MATIAS, MAYLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MATOS, PEDRO S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MATOS, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MATTEI, LIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MATTEI, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MATTOS, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MEDERO, JOSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MEDERO, JOSELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MEDERO, JOSSIE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MEDINA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MEDINA, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MEDINA, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MELENDEZ, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MELENDEZ, BRUNYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MELENDEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MELENDEZ, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MELENDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MELENDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MELENDEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MELENDEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MELENDEZ, SYLMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MELENDEZ, VICLOUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MENDEZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MENDEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MENDEZ, HUGO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MENDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MENDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MENDEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MENDOZA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MERCADO, ANTONIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ MERCADO, BELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MERCADO, BELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MERCADO, DELIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MERCADO, GERAMEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MERCADO, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MERCADO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MERCADO, JULIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MERCADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MERCADO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MERCADO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MERCADO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MERCED, MARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MILETE, WIDNY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MILLAN, KAMYNIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MILLAN, MARIOTTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MILLAN, MARIOTTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MILLAN, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MILLET, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MIRANDA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MOJICA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MOJICA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MOLINA, ANGIEBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MOLINA, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MOLINA, KATIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MOLINA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MONCLOVA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MONGE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MONGE, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MONGE, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MONTALVO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MONTALVO, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MONTALVO, IRVISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MONTALVO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MONTALVO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MONTALVO, NOANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MONTALVO, NOANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MONTALVO, NOANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MONTALVO, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MONTANEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MONTANEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MONTANEZ, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MONTANEZ, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MONTANEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MONTANEZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MONTANEZ, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MONTIJO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MORA, ASHLEY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MORALES, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MORALES, ALEIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ MORALES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MORALES, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MORALES, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELÁZQUEZ MORALES, CORALYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MORALES, DAYANARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MORALES, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MORALES, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MORALES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MORALES, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MORALES, JESMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MORALES, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MORALES, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MORALES, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MORALES, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MORALES, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MORALES, KATHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MORALES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MORALES, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MORALES, MARIA DEL CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MORALES, MARIA LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MORALES, MERE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MORALES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MORALES, MIRIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MORALES, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MORALES, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MORALES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MORALES, NELSON J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MORALES, NORA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MORALES, ORLANDO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MORALES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MORALES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MORALES, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MORALES, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MORALES, ZILMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MORDES, GLENN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MORELL, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MORENO, LIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MULER, JESUANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MUNIZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MUNOZ, ADA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MUNOZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MUNOZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MUNOZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ NARVAEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ NATAL, ARMANDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ NAZARIO, AMILCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ NAZARIO, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ NEGRON, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ NEGRON, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ NEGRON, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ NEGRON, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ NEGRON, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ NEGRON, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ NEGRON, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ NICOLINI, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ NIEVES, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ NIEVES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ NIEVES, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ NIEVES, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ NIEVES, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ NIEVES, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ NIEVES, EUGENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ NIEVES, HILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ NIEVES, JENNIFER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ NIEVES, JENNIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ NIEVES, JENNIFFER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ NIEVES, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ NIEVES, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ NIEVES, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ NIEVES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ NIEVES, MELIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ NIEVES, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ NIEVES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ NIEVES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ NIEVES, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ NIEVES, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ NIEVES, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ NIEVES, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ NIEVES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ NIEVES, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ NIEVES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ NIEVES, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ NIEVEZ, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ NIGAGLIONI, GLORIMABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ NIGAGLIONI, ROMAN JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ NUNEZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ NUNEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ OCASIO, BENEDICTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ OCASIO, CALIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ OCASIO, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ OCASIO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ OCASIO, LEONIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ OCASIO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ OCASIO, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ OCASIO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ O'FARRILL, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ OLIVERAS, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ OQUENDO, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ OQUENDO, BRENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ OROZCO, MIOZOTIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ OROZCO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ OROZCO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ORTEGA, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ORTIZ, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ORTIZ, ANTHONY JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ORTIZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ORTIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ORTIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ORTIZ, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ORTIZ, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ORTIZ, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ORTIZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ORTIZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ORTIZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ORTIZ, IVELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ORTIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ORTIZ, KAYLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ORTIZ, KIMBERLY S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ORTIZ, LILLY MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ORTIZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ORTIZ, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ORTIZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ORTIZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ORTIZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ORTIZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ORTIZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ORTIZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ORTIZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ORTIZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ORTIZ, ROSALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ORTIZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ORTIZ, VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ORTIZ, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ORTIZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ORTIZ, WITHNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ORTIZ, YAMELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ORTIZ, YAMELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ORTIZ, YARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ OSORIO, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ OSORIO, MARILENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PABON, FERMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PACHECO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PACHECO, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PACHECO, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PACHECO, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ PACHECO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PACHECO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PACHECO, MIRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PACHECO, MYRNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PACHECO, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PACHECO, VERONICA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PADILLA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PADILLA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PADILLA, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PADILLA, LIZA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PADILLA, MARY CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PADILLA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PADRO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PAGAN, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PAGAN, AILEEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PAGAN, ARAMINTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PAGAN, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PAGAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PAGAN, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PAGAN, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PAGAN, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PAGAN, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PAGAN, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PAGAN, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PALERMO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PALERMO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PAZ, RAUL O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PENA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PENA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PEREZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PEREZ, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PEREZ, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PEREZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PEREZ, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PEREZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PEREZ, CASTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PEREZ, CLOTILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PEREZ, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PEREZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PEREZ, ELBA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PEREZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PEREZ, FELIPE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PEREZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PEREZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PEREZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PEREZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PEREZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PEREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ PEREZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PEREZ, KIARA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PEREZ, LUIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PEREZ, LUIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PEREZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PEREZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PEREZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PEREZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PEREZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PEREZ, PEDRO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PEREZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PEREZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PEREZ, YARANID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PIERANTONI, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PIERANTONI, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PIERANTONI, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PIERANTONI, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PINA, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PINA, ODALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PINEIRO, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PINEIRO, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PINOL, ALICIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PINOL, MARIA DEL MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PINTO, DIANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PINTO, FERNANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PIZARRO, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PIZARRO, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PIZARRO, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PIZARRO, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PIZARRO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PIZARRO, NIULKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ POLA, CAREL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ POLA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ POLACO, YAMIL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ POMALES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PONS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ PORTALA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ QUILES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ QUILES, ELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ QUILES, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ QUILES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ QUINONE, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ QUINONES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ QUINONES, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ QUINONES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ QUINONES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ QUINONES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ QUINONES, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ QUINONES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ QUINONEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ QUIRINDONGO, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ QUIRINDONGO, MARIA MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RAMIREZ, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RAMIREZ, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RAMIREZ, FELIPE DE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RAMIREZ, HILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RAMIREZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RAMIREZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RAMIREZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RAMOS, ANA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RAMOS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RAMOS, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RAMOS, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RAMOS, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RAMOS, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RAMOS, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RAMOS, ERIC O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RAMOS, ILUMINADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RAMOS, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RAMOS, IVAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RAMOS, JANET I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RAMOS, JAPHET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RAMOS, JOHANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RAMOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RAMOS, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RAMOS, LIZBEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RAMOS, LOYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RAMOS, LUIS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RAMOS, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RAMOS, MAGDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RAMOS, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RAMOS, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RAMOS, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RAMOS, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RAMOS, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RAMOS, SHEILA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RAMOS, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RAMOS, WILLIAM G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELÁZQUEZ RAMOS, WILLIAM G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RAMOS, YAMILCA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RANDOLPH, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RECHANI, EDNA F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RECHANI, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RECHANI, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RECHANI, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ REMIGIO, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ RESTO, JHONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ REYES, EMMANUEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ REYES, ERMMIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ REYES, GLENDALYZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ REYES, GLENDALYZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ REYES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ REYES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ REYES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ REYES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ REYES, ROBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ REYES, ROBERTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIOS, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIOS, SHADITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, ALCIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, AMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, AMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, ARLENE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, DAISY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, DARIZ J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, EDWIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, EDWIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, ELIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, EVARISTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, FELIX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, GERAMEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, IDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ RIVERA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, JOAQUIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, JOHANNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, JULIAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, LAYLA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, LISSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, MAGDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, MAIRIM D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, MAIRIM D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, MATILDE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, MIGDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, MILCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, NAOMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, NEELKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, NEELKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, REBECCA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, ROBERTO CARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, SHELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, SOLMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ RIVERA, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, YANIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, YANIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, YARA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROBINSON, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROBLEDO, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, ARCADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, AUDALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, BETSINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, BOLIVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, CARLOS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, DARYSABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, FLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, FLORIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, GLENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, HAROLD L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, IVANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, IVETTE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, JEDSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, JORGE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ RODRIGUEZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, JOSE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, LAIZAN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, LISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, MAGDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, MARIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, OBDULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, RAFAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, ROXANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, SILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, SUGEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, SUGEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, URSULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, VALERIE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, VELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RODRIGUEZ, YAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROJAS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROLDAN, JUAN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROLDAN, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROMAN, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROMAN, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROMAN, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROMAN, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROMAN, JAIME R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROMAN, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROMAN, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROMAN, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ ROMAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROMAN, JOSE ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROMAN, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROMAN, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROMAN, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROMAN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROMAN, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROMERO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROMERO, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RONDON, IRIS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROQUE, MILCARELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROQUE, YARELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROSA, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROSA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROSA, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROSA, GUMERSINDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROSA, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROSA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROSA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROSA, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROSADO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROSADO, ANGEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROSADO, FLORITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROSADO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROSADO, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROSADO, MELANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROSADO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROSADO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROSADO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROSARIO, BEIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROSARIO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROSARIO, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROSARIO, LAWRENCE K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROSARIO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROSARIO, NYDIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROSARIO, SANTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROSARIO, SHAMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROSARIO, YARIRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RUIZ, ADAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RUIZ, ADAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RUIZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RUIZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RUIZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RUIZ, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RUIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RUIZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RUIZ, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RUIZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RUPERTO, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ SABALA, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SABATHIE, MARTA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SALAZAR, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SALAZAR, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SALICRUP, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SALINAS, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SAN JUAN, LIZVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANABRIA, ANATALIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANABRIA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANABRIA, DIALMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANABRIA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANABRIA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANABRIA, WILLIE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANCHEZ, ALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANCHEZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANCHEZ, DANNARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANCHEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANCHEZ, ELVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANCHEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANCHEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANCHEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANCHEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANCHEZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTANA, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTANA, WINDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, ALONDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, DANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, EDIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, EDURADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, ELIDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, ERNESTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, IRMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ SANTIAGO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, KARICHA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, MALEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, MALEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, MAXIMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, MAXIMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, NARDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, NELS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, OBDULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, OLMARIELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, PEDRO ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, SUREII | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, WILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO, YARILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTIAGO,ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTOS, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTOS, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTOS, ONEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTOS, RAMDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTOS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTOS, YESENIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTOS, YULIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SANTOS, YULIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SEDA, VON M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SEGARRA, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ SEGARRA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SEMIDEY, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SEPULVEDA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SEPULVEDA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SERRANO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SERRANO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SERRANO, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SERRANO, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SERRANO, ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SERRANO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SERRANO, MODESTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SERRANO, MODESTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SERRANO, RAFAEL YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SERRANO, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SIERRA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SIERRA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SIERRA, RAYMER J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SILVA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SOLER, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SOLER, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SOTO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SOTO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SOTO, CLARIVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SOTO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SOTO, DELMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SOTO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SOTO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SOTO, EMMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SOTO, GLADYS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SOTO, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SOTO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SOTO, IRIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SOTO, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SOTO, IRMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SOTO, JAILINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SOTO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SOTO, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SOTO, MABELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SOTO, MARIA DEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SOTO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SOTO, MYRNA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SOTO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SOTO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SOTO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SOTO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SOTO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SOUCHET, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SOUCHET, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SUREN, LYDIA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ SUREN, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TAPIA, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TARDI, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TARDI, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TEXIDOR, ERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TILO, ELBA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TIRADO, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TIRADO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TOLEDO, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TOLENTINO, EMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TOLENTINO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, ALEXANDR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, ARMANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, CARMEN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, DARIANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, EDNANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, GERSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, GIOVANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, GIOVANNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, GLADYS ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, LIBERTAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, LIBERTAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, LILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, LUIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, MAGALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, MAGALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, MAGALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ TORRES, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, MARLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, MASSIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, NORMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, ROMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, SOLMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES, WILLIAM DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRUELLA, ILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRUELLA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRUELLAS, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TRINIDAD, MARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TRINIDAD, MARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TRINIDAD, RONNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TRINIDAD, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TROCHE, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ UBINA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ UMANA, DAYSI M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VALCARCEL, MARIANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VALDES, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VALENTIN, ANGELA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VALENTIN, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VALENTIN, LYMARI E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VALENTIN, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VALENTIN, OLGA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VALLE, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VALLE, DARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VALLE, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VARCARCE, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VARGAS, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VARGAS, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VARGAS, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VARGAS, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VARGAS, HEYLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VARGAS, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VARGAS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VARGAS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VARGAS, MARA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VARGAS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VARGAS, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ VARGAS, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VARGAZ, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VAZQUEZ, ANA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VAZQUEZ, BRAULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VAZQUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VAZQUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VAZQUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VAZQUEZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VAZQUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VAZQUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VAZQUEZ, CASTA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VAZQUEZ, DARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VAZQUEZ, DIGNA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VAZQUEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VAZQUEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VAZQUEZ, JANECE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VAZQUEZ, JAYLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VAZQUEZ, JORGE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VAZQUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VAZQUEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VAZQUEZ, MERIANGELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VAZQUEZ, RIXA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VAZQUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VEGA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VEGA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VEGA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VEGA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VEGA, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VEGA, EASLIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VEGA, EASLIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VEGA, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VEGA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VEGA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VEGA, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VEGA, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VEGA, ILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VEGA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VEGA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VEGA, JUNIANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VEGA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VEGA, SENEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VEGA, SUHEY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VEGA, ZULEIKA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, AMERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ VELAZQUEZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, CLARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, EDWIN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, EILEEN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, FIDELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, JUAN DE DIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, LIZ V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, LIZVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, LIZVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, LUIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, LYSANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, MARILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, RAUL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, RAUL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ VELAZQUEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, WILLYSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELEZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELEZ, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELEZ, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELEZ, LILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELEZ, MARIANGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELEZ, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELEZ, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELLON, JADIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VENTURA, JANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VERA, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VERA, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VERA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VERA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VERA, GERARDO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VERA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VERA, SANTIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VICENTE, LIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VICENTE, LIMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VILA, ARELIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VILELLA, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VILLANUEVA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VILLARES, JUAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VILLEGA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VILLEGAS, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VILLEGAS, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VILLEGAS, VÍCTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VINAS, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VINCHIRA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VINCHIRA, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VIVES, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VIVES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ WEBB, GINA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ WEBB, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ YAMBO, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ZABALA, JESNID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ZANABRIA, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ ZARATE, EDIL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ZARATE, EDIL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ZAYAS, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ZAYAS, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ZAYAS, ISMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ZAYAS, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ZAYAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ZENQUIZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ, BUENAVENTURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ, EETIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ, MELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ, MYRIAM S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ, NILSA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ, SUGEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ,LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZACOSTA, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ-APONTE, JOSE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZCRUZ, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZDEJESUS, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZMERCADO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZMOJICA, CANDIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZNIEVES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZROSA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZTORRES, ALIPIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZTOSADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZVARGAS, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZVAZQUEZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUUEZ MELENDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUUEZ TRIDI, FABIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUZ PINOL, MARIA DEL MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELES BLAS, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELES COLON, VIVIAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ., JANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ABAD, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ABADIA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ABRAMS, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ABREU, OSCAR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ACEVEDO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ACEVEDO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ACEVEDO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ACEVEDO, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ACEVEDO, GRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ACEVEDO, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ACEVEDO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ACEVEDO, HOGLAS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ACEVEDO, HOGLAS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ACEVEDO, JOSELITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ACEVEDO, KEISA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ACEVEDO, KEISHLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ACEVEDO, KEISHLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ACEVEDO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ACEVEDO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ACEVEDO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ACEVEDO, MAGDALENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ACEVEDO, OMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ACEVEDO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ACEVEDO, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ACEVEDO, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ACEVEDO, UBALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ACEVEDO, VERONICA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ACEVEDO, ZAIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ACOSTA, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ACOSTA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ACOSTA, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ACOSTA, LELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ACOSTA, MILTON M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ACOSTA, MIRCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ADAMES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ADAMES, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ADAMES, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ADORNO, CALIXTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ADORNO, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ AFANADOR, DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ AFANADOR, DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ AGOSTO, HOLVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ AGOSTO, HOLVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ AGOSTO, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ AGOSTO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ AGUILA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ AGUILAR, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ AGUILAR, MILDRED J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ AGUILAR, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ AGUILAR, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ALAMO, MORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ALBARRAN, ELVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ALBARRAN, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ALBINO, EDWINEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ALBINO, JOANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ALBINO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ALBINO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ALCAIDE, MARIEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ALDAHONDO, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ALEJANDRO, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ALEMAN, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ALEMAN, NAHIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ALEMAN, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ALEMAN, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ALICEA, ALEXIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ALICEA, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ALICEA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ALICEA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ALICEA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ALICEA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ALICEA, IRMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ALICEA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ALICEA, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ALICEA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ALICEA, MONICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ALICEA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ALICEA, ORVIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ALICEA, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ALICEA, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ALICEA, YIHSRAEL Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ALICEA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ALOMAR, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ALVARADO, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ALVARADO, SUSAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ALVAREZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ALVAREZ, JESSYBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ALVAREZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ALVAREZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ALVAREZ, JORGE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ALVAREZ, JORGE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ALVAREZ, LILIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ALVAREZ, LIZBETH O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ALVAREZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ALVAREZ, MARIELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ALVAREZ, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ALVAREZ, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ ALVAREZ, SULIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ALVELO, EDIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ANDREW, DIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ANDUJAR, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ANDUJAR, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ANDUJAR, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ANDUJAR, LUZ N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ANDUJAR, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ANDUJAR, WILNA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ANTONGIORGI, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ANTUNA, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ANTUNA, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ANTUNA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ANTUNA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ APONTE, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ APONTE, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ APONTE, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ APONTE, MARANGELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ APONTE, PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ APONTE, RUTH V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ APONTE, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ AQUINO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ARCE, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ARCE, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ARCE, DERRICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ARCE, ELBA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ARCE, ORLANDO S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ARCE, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ARENAS, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ARES, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ARES, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ARIAS, DAVID F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ARIAS, JANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ARIAS, MARIA DEL MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ARIAS, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ARIAS, VILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VÉLEZ ARNALDO, HERNÁNDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ AROCHO, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ AROCHO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ AROCHO, CYNTHIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ AROCHO, CYNTHIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ AROCHO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ AROCHO, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ AROCHO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ AROCHO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ AROCHO, NATALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ARROYO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ARROYO, EITOWN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ARROYO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ ARROYO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ARROYO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ARROYO, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ARROYO, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ARROYO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ARROYO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ARROYO, MODESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ARROYO, VIDALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ARROYO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ARROYO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ARROYO, WILLIAM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ARROYO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ARROYO, YARITZA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ARROYO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ARZOLA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ATRESINO, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ATRESINO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ AUGUSTO, JAIME R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ AVILA, EMMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ AVILA, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ AVILES, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ AVILES, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ AVILES, JOESED RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ AVILES, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ AVILES, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ AYALA, EMILIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ AYALA, EUGENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ AYALA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ AYALA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ AYALA, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ AYALA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ AYALA, NORMAN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ AYALA, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ AYALA, RUBEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ AYALA,RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BADILLO, CARLOS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BADILLO, CARLOS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BADILLO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BADILLO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BADILLO, FRANCISCO H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BADILLO, JESSICAMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BADILLO, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BAERGA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BAERGA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BAERGA, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BAERGA, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BAERGA, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BAEZ, ABDON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BAEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ BAEZ, DUHAMEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BAEZ, EDDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BAEZ, EDDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BAEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BAEZ, ERIC N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BAEZ, ERIC N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BAEZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BAEZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BAEZ, MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BAEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BAEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BAEZ, WANDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BALLESTER, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BALLESTER, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BARBOSA, MIRTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BAREA, ARSENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BARRADAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BARRETO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BARRETO, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BARRETO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BARRETO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BARTOLOMEI, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BARTOMEI, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BATTISTINI, YADIR H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BAUZA, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BAYRON, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BELTRAN, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BELTRAN, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BELTRAN, MARIE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BELTRAN, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BELVIS, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BENITEZ, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BERDECIA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BERDECIA, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BERGOLLO, GRICELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BERMUDEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BERMUDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BERMUDEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BERMUDEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BERNARD, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BERNARD, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BERNARD, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BERNARD, ROBERTO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BERRIOS, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BERRIOS, EILEEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BERRIOS, EILEEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BERRIOS, JOSE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BETANCOURT, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BIANCHI, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ BLAY, PABLO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BOADA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BOADA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BOBE, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BOBE, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BONANO, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BONANO, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BONET, DALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BONET, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BONILLA, ALBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BONILLA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BONILLA, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BONILLA, BLANCA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BONILLA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BONILLA, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BONILLA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BONILLA, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BONILLA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BONILLA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BONILLA, MARTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BONILLA, MARTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BONILLA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BORGES, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BORRAS, CARMEN RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BORRERO, LUIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BRACERO, GERA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BRACERO, GERA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BRAVO, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BRIGANTTI, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BRUNO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BURGOS, DORA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BURGOS, JESSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BURGOS, JOEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BURGOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BURGOS, LESLIEC. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BURGOS, LINDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BURGOS, MARYANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BURGOS, OLVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BURGOS, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BURGOS, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BURR, AMBER L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BUTLER, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CABA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CABAN, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CABAN, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CABANAS, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CABANAS, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CABRERA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CABRERA, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ CACHO, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CAJIGAS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CALDER, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CALDERON, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CALDERON, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CALDERON, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CALDERON, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CALDERON, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CALDERON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CALDERON, LUIS V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CALDERON, MARIA SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CALDERON, NEFTALI J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CALDERON, RAFAEL H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CALIZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CALZADA, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CAMACHO, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CAMACHO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CAMACHO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CAMACHO, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CAMACHO, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CAMACHO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CAMACHO, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CAMACHO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CAMACHO, NICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CAMACHO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CAMACHO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CAMACHO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CANABAL, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CANALES, A. THERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CANCEL, AGUSTIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CANCEL, EDISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CANCEL, GEOVANY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CANCEL, JUAN ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CANCEL, MARIOLA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CANCEL, NORMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CANCEL, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CANDELARIA, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CANDELARIA, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CANDELARIO, ADAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CANDELARIO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CANDELARIO, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CANDELARIO, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CANDELARIO, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CANDELARIO, MARIA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CANDELARIO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CANDELARIO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CANDELARIO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CANTRES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CAQUIAS, YVONEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ CAQUIAS, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CARABALLO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CARABALLO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CARABALLO, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CARABALLO, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CARABALLO, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CARABALLO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CARABALLO, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CARABALLO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CARABALLO, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CARABALLO, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CARABALLO, MARIA ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CARABALLO, MARYLUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CARABALLO, OTONIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CARABALLO, ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CARABALLO, WILLIAM A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CARDEC, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CARDONA, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CARDONA, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CARDONA, AIXADEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CARDONA, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CARDONA, DAIHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CARDONA, EVA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CARDONA, EVELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CARDONA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CARDONA, LAURA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CARDONA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CARDONA, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CARDONA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CARDONA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CARLO, KARELY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CARMONA, GLORIVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CARRASQUIILLO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CARRASQUILLO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CARRASQUILLO, CARLOS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CARRASQUILLO, DEBORAH A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CARRASQUILLO, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CARRASQUILLO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CARRASQUILLO, HECTOR I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CARRERO, SANDRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CARRION, JORGE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CARRION, JULIE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CARRION, ZULMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CASANOVA, MARIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CASANOVA, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CASIANO, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CASIANO, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CASIANO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CASTILLO, EVELYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ CASTILLO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CASTILLO, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CASTILLO, JOAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CASTILLO, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CASTRO, CRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CASTRO, CRISTIAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CASTRO, DAYANARALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CASTRO, EGUY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CASTRO, EUGENIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CASTRO, EULALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CASTRO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CASTRO, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CASTRO, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CASTRO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CASTRO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CASTRO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CASTRO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CASTRO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CASTRO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CASTRO, NAYDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CASTRO, NAYDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CASTRO, NORAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CASTRO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CASTRO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CASTRO, YAJAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CASTRO, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CASTRO, ZAHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CASTRO, ZAHIRA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CEPEDA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CERVANTES, DOUGLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CERVANTES, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CERVANTES, RANFI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CHACON, KRISTINA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CHETRANGOLO, ODRA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CHEVERE, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CHEVEREZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CHICO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CINTRON, BERNICE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CINTRON, BERNICE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CINTRON, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CINTRON, EDNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CINTRON, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CIURO, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CIURO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CLASS, CARLOS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CLASS, JARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CLASS, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CLASS, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ CLAUDIO, DENNISSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CLAUDIO, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CLAUDIO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CLAVIJO, CRUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CLAVIJO, SYLVIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CLEMENTE, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CLEMENTE, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COCEPCION, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLLADO, BORGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLLADO, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLLAZO, ANGEL G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLLAZO, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLLAZO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLLAZO, KATIRIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLLAZO, KATIRIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLLAZO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLLAZO, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLLAZO, MARIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLLAZO, SIGMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLLAZO, SIGMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLLAZO, WALDO S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLLAZO, YALIGSI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLLAZO, ZULEYMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLLAZO, ZULEYMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLLAZO, ZULEYMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLON, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLON, DAYANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLON, EDIVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLON, EDVIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLON, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLON, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLON, GRACE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLON, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLON, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLON, JENIFFER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLON, JENIFFER M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLON, JESSICA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLON, JESUS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLON, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLON, JOSE CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLON, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLON, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLON, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLON, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLON, MARILYN DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLON, MARIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLON, MARIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLON, MARNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ COLON, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLON, NAYDA F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLON, NAYDA F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLON, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLON, ULISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLON, VIVIAN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLON, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLON, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CONCEPCION, ELIUT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CONCEPCION, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CONCEPCION, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CONCEPCION, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CONCEPCION, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CONCEPCION, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CONDE, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CORDERO, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CORDERO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CORDERO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CORDERO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CORDERO, HELLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CORDERO, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CORDERO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CORDERO, MARICELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CORDERO, MARICELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COREANO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CORIANO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CORIANO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CORIANO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CORIANO, SOPHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CORNIER, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CORREA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CORREA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CORREA, EDGAR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CORREA, ISABEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CORREA, JULIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CORREA, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CORREA, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CORREA, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CORTES, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CORTES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CORTES, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CORTES, ILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CORTES, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CORTES, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CORTES, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CORTES, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CORTES, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CORTEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COSME, BRIGIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ COSME, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COTTE, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COTTO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COTTO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COTTO, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COURT, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CQRREA, ERNESTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRESPO, ADA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRESPO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRESPO, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRESPO, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRESPO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRESPO, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRESPO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRESPO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRESPO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRESPO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRESPO, RAUL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRESPO, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRUZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRUZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRUZ, ANGELES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRUZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRUZ, ARACELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRUZ, ARYSMICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRUZ, AXEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRUZ, CARLOS ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRUZ, CARLOS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRUZ, CECILIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRUZ, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRUZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRUZ, DAMIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRUZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRUZ, EDNA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRUZ, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRUZ, EPIFANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRUZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRUZ, FERMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRUZ, GERTRUDIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRUZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRUZ, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRUZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRUZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRUZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRUZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRUZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRUZ, LEISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRUZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ CRUZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRUZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRUZ, NIZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRUZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRUZ, PILAR DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRUZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRUZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRUZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRUZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRUZ, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRUZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRUZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRUZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRUZ, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRUZ, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRUZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRUZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRUZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRUZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CUADRADO, GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CUBA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CUBERO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CUBERO, TANAIRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CUEBAS, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CUEVAS, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CUEVAS, ELIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CUEVAS, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CUEVAS, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CUEVAS, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CUEVAS, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CUEVAS, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CUMBA, FABIOLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CURBELO, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CUSTODIO, MILADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CUSTODIO, MILADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CUSTODIO, SHAROL N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DAMIANI, SONNY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DASTA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DAVILA, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DAVILA, ITZAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DAVILA, MILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DAVILA, ROGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DAVILA, SONETCHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DAVILA, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DE ARMAS, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DE ARROYO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DE CORDERO, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DE GRACIA, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DE GRACIA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ DE GRACIA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DE JESUS, ENELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DE JESUS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DE JESUS, JAQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DE JESUS, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DE JESUS, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DE JESUS, MARIANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DE JESUS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DE JESUS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DE JESUS, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DE JESUS, THELMA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DE LA ROSA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DE LA ROSA, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DE LA TORRE, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DE LEON, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DE LEON, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DE LEON, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DE LEON, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DE LEON, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DE PADUA, ROSA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DE PEREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DE PEREZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DE RIVERA, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DEJESUS, NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DEL RIO, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DEL RIO, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DEL TORO, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DEL TORO, SILVANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DEL VALLE, LETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DELGADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DELGADO, JANISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DELGADO, JANISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DELGADO, JENNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DELGADO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DELGADO, PAULINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DELGADO, PAULINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DELGADO, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DELGADO, YOLANDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DENIZARD, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DENIZARD, ANA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DETRES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DEZARDEN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DIAZ, ADALBERTO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DIAZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DIAZ, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DIAZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DIAZ, ANGEL X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DIAZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DIAZ, CARLOS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ DIAZ, CARLOS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DIAZ, CRISTIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DIAZ, ERICCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DIAZ, FLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DIAZ, GILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DIAZ, IDEL O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DIAZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DIAZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DIAZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DIAZ, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DIAZ, MABELISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DIAZ, MABELISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DIAZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DIAZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DIAZ, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DIAZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DIAZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DIAZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DIAZ, ROMUALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DIAZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DIAZ, SHAIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DIAZ, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DIAZ, ZULMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DOBLE, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DOMENA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DOMENECH, LORIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DUENO, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DUENO, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DUENO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DUQUE, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DUQUE, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DURAN, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ECHEVARIA,RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ECHEVARRIA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ECHEVARRIA, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ECHEVARRIA, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ECHEVARRIA, JEAN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ECHEVARRIA, JENIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ECHEVARRIA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ECHEVARRIA, NORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ECHEVARRIA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ELLIN, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ESCALERA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ESCOBALES, MARIA DE LOU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ESCOBALES, MARIA DE LOUR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ESCOBALES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ESPINOSA, HILDA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ESPINOSA, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ESPINOSA, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ ESPINOSA, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ESQUILIN, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ESTRADA, YARITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ESTRADA, YARITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ESTREMERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FARIA, ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FARIA, ELIUT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FARIA, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FARIA, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FARINACCI, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FEBLES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FEBUS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FELICIANO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FELICIANO, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FELICIANO, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FELICIANO, HECTOR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FELICIANO, HECTOR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FELICIANO, IRVING E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FELICIANO, JIMMIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FELICIANO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FELICIANO, WALTER JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FELICIANO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FERNANDEZ, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FERNANDEZ, DAMARIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FERNANDEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FERNANDEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FERNANDEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FERNANDEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FERNANDEZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FERRER, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FERRER, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FERRER, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FERRER, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FERRER, ROBERTO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FERRER, SYLVIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FIGUEROA, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FIGUEROA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FIGUEROA, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FIGUEROA, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FIGUEROA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FIGUEROA, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FIGUEROA, FRANCESCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FIGUEROA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FIGUEROA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FIGUEROA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FIGUEROA, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FIGUEROA, LINETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FIGUEROA, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FIGUEROA, LIZA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ FIGUEROA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FIGUEROA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FIGUEROA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FIGUEROA, LYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FIGUEROA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FIGUEROA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FIGUEROA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FIGUEROA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FIGUEROA, SAMAYRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FIGUEROA, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FIGUEROA, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FIGUEROA, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FIGUEROA, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FILIBERTY, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FLAQUER, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FLORES, ARCADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FLORES, EDISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FLORES, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FLORES, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FLORES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FLORES, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FLORES, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FLORES, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FLORES, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FLORES, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FLORES, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FLORES, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FLORES, WANDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FLORES, YANZELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FONSECA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FONSECA, VICTOR D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FONT, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FOURNIER, MARIELAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FOURNIER, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FRANCESCHI, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FRANCESCHI, NIXIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FRANCESCHI, NIXIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FRANCESCHI, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FRANCO, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FRANCO, DESIREE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FRANCO, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FREITES, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FUENTES, CARLOS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FUMERO, NATALIA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GAETAN, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GALARZA, CARIDAD N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GALARZA, JACQUELINE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GALARZA, JACQUELINE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GALARZA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ GALARZA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GALARZA, ZULMA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GALARZA, ZULMA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GARAY, LEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GARCES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GARCIA, ABNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GARCIA, ANDREW L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GARCIA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GARCIA, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GARCIA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GARCIA, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GARCIA, ELSIG M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GARCIA, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GARCIA, FREDDY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GARCIA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GARCIA, JOHANNE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GARCIA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GARCIA, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GARCIA, LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GARCIA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GARCIA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GARCIA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GARCIA, MIRIAM L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GARCIA, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GARCIA, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GARCIA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GARCIA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GARCIA, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GARCIA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GARCIA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GARCIA, SIGFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GARCIA, SOTERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GARCIA, SYLVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GARCIA, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GARCIA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GASTON, ROCHELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GASTON, ROSEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GELABERT, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GELABERT, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GELABERT, ROBERTO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GERENA, FREDESWINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GERENA, FREDESWINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GERENA, LEOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GERENA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GIL, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GILBES, BRENDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GINORIO, EDWIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GIRAU, SINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GOMEZ, ANNA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ GOMEZ, ESPERANZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GOMEZ, HIPOLITO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GOMEZ, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GOMEZ, LUCRECIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GOMEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GOMEZ, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GOMEZ, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GOMEZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GOMEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALES, GLODIRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, ABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, ADA GRICELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, AIDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, ALEX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, ANADINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, ANNELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, ANNELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, ANNUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, CARLOS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, CARMEN Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, CHARITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, CINTHIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, DACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, DOLLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, ELVA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ GONZALEZ, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, EUNICE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, FELIPE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, JESUS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, JOSE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, JOSE N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, JUANA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, KENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, LUIS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, LYZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, MALQUISUASOHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, MIGUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ GONZALEZ, MILAGROS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, NILMA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, SAVIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, SIDNIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, SOL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, TIFFANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, VADI J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, YAIMELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, YANIRA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GORDIAN, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GORGAS, ANA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GORGAS, MAYRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GOYCO, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GRACIA, LAURA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GREEN, MARCOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GUADALUPE, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GUARDIOLA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GUERRA, ROBERT E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GUTIERREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GUZMAN, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GUZMAN, DAILY W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GUZMAN, EDWARD Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GUZMAN, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GUZMAN, YAJAIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HEREDIA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERNANDEZ, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERNANDEZ, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERNANDEZ, ALBERTO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERNANDEZ, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERNANDEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERNANDEZ, ANGELES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERNANDEZ, ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERNANDEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ HERNANDEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERNANDEZ, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERNANDEZ, ERIC N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERNANDEZ, GLORIVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERNANDEZ, GLORIVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERNANDEZ, HERBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERNANDEZ, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERNANDEZ, IVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERNANDEZ, IVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERNANDEZ, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERNANDEZ, JOANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERNANDEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERNANDEZ, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERNANDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERNANDEZ, LENNICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERNANDEZ, LESLIE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERNANDEZ, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERNANDEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERNANDEZ, LIZETTE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERNANDEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERNANDEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERNANDEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERNANDEZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERNANDEZ, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERNANDEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERNANDEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERNANDEZ, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERNANDEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERNANDEZ, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERNANDEZ, NEYSHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERNANDEZ, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERNANDEZ, PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERNANDEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERNANDEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERNANDEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERNANDEZ, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERNANDEZ, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERNANDEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERNANDEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERNANDEZ, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERNANDEZ, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERRERA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERRERA, OSCAR F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HERVAS, FLORENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HOMS, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HOMS, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HOMS, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HOMS, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ HOMS, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ HUERTAS, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ IGLESIAS, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ IRIZARRY, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ IRIZARRY, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ IRIZARRY, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ IRIZARRY, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ IRIZARRY, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ IRIZARRY, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ IRIZARRY, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ IRIZARRY, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ IRIZARRY, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ IRIZARRY, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ IRIZARRY, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ IRIZARRY, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ IRIZARRY, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ IRIZARRY, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ IRIZARRY, PURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ IRIZARRY, YOAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ IRIZARRY, YUBETZIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ IRIZARRY, ZENERIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ IRIZARRY, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ITHIER, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ITHIER, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ JACA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ JAIME, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ JIMENEZ, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ JIMENEZ, ANA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ JIMENEZ, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ JIMENEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ JIMENEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ JIMENEZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ JIMENEZ, FRANCIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ JIMENEZ, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ JIMENEZ, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ JIMENEZ, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ JIMENEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ JIMENEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ JIMENEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ JIMENEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ JIMENEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ JIMENEZ, MAGDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ JIMENEZ, MAGDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ JIMENEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ JUARBE, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ JUARBE, JORGE H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ JUARBE, LUZ MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ JUSINO, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ JUSINO, JOHN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ JUSINO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ JUSTINIANO, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ KERCADO, EDWIN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LABOY, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LABOY, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LACOMBA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LAFFOSE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LAFONTAINE, DIXIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LAFONTAINE, DIXIE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LAFONTAINE, OMAR F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LAJARA, VILMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LAMBOY, TERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LARA, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LARACUENTE, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LASTRA, YARA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LATORRE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LATORRE, JOSE B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LAUREANO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LAUREANO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LAUREANO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LAZARINI, IRIS Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LAZARINI, IVIS Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LEBRON, ELDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LEBRON, ELDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LEBRON, IRMA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LEBRON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LEBRON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LEBRON, MARTA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LEBRON, MERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LEBRON, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LEBRON, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LEDESMA, RAFAEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LEON, ANDRES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LEON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LEON, MARIA F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LEON, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LICIAGA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LICIAGA, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LIZARDI, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LIZARDI, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LLAUGER, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LLITERAS, BRENDA IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LOPEZ, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LOPEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LOPEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LOPEZ, ALFREDO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LOPEZ, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LOPEZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LOPEZ, CANDIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LOPEZ, CARIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ LOPEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LOPEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LOPEZ, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LOPEZ, CLOTILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LOPEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LOPEZ, GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LOPEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LOPEZ, HAZEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LOPEZ, HAZEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LOPEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LOPEZ, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LOPEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LOPEZ, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LOPEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LOPEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LOPEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LOPEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LOPEZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LOPEZ, MARTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LOPEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LOPEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LOPEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LOPEZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LOPEZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LOPEZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LOPEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LOPEZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LOPEZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LOPEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LOPEZ, WILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LOPEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LOPEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LORENZO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LORENZO, EUSEBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LOUBRIEL, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LOUBRIEL, NORMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LOUBRIEL, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LOUCIL, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LOYOLA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LOZADA, RAIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LUCIANO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LUCIANO, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LUCIANO, HEVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LUCIANO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LUCIANO, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LUGO, ANGEL P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LUGO, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LUGO, EMIRBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LUGO, ERIKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ LUGO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LUGO, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LUGO, ILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LUGO, JOANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LUGO, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LUGO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LUGO, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LUGO, NILDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LUGO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MACHADO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MACHADO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MAGRIZ, YALITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MAISONET, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MALAVE, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MALAVE, ERIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MALAVE, GREGORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MALAVE, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MALAVE, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MALAVE, OLGA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MALAVE, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MALAVE, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MALAVE, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MALAVE, WILKIN OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MALDONADO, ALMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MALDONADO, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MALDONADO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MALDONADO, CARLOS H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MALDONADO, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MALDONADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MALDONADO, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MALDONADO, DENIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MALDONADO, ELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MALDONADO, GILBERTO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MALDONADO, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MALDONADO, IVETTE Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MALDONADO, JAVIER FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MALDONADO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MALDONADO, KIDEAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MALDONADO, KIDEAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MALDONADO, LUIS ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MALDONADO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MALDONADO, MARYANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MALDONADO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MALDONADO, NERILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MALDONADO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MALDONADO, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MALDONADO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MALDONADO, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MANFREDY, FRANCISCO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ MANGUAL, VIOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MANGUAL, VIOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARCANO, ENID I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARGRIZ, YALITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARI, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARIN, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARQUEZ, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARQUEZ, RUFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARRERO, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARRERO, IRIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARRERO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARRERO, LUIS DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARRERO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARRERO, MARLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARRERO, MARLIN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARRERO, MARLIN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARRERO, MAXIMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARRERO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTELL, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTELL, MICHAEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTELL, YARILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTIN, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, ALEXIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, AMALIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, ANTONIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, DORA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, GYANNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, GYANNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, ILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, ISAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, JENICE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, JOSE DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ MARTINEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ,ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTIS, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MAS, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MASS, NOEMILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MASSOL, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MASSOL, JUAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MASSOL, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MATEO, JOSELYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MATEO, JOSEPHINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MATIAS, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MATIAS, GELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MATIAS, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MATIAS, NOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MATIAS, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MATIENZO, IVAN NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MATIENZO, MARY CELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MATOS, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MATOS, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MATOS, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MATOS, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MATOS, TERESITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MATOS, WILSON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MATOS, WILSON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MATTEI, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MAYMI, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ MEDIAVILLA, SILVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MEDINA, BERLICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MEDINA, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MEDINA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MEDINA, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MEDINA, ILKYA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MEDINA, ILKYA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MEDINA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MEDINA, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MEDINA, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MEDINA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MEDINA, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MEDINA, MELANIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MEDINA, MERNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MEDINA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MEDINA, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MEDINA, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MEDINA, NERMARIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MEDINA, NERMARIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MEDINA, OBDULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MEDINA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MEDINA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MEDINA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MEDINA, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MEDINA, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MEDINA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MEJIAS, CARLOS JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MELENDEZ, CARLOS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MELENDEZ, DAMAYANTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MELENDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MELENDEZ, GODO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MELENDEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MELENDEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MELENDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MELENDEZ, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MELENDEZ, MILDRED X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MELENDEZ, SULLYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MELENDEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MELENDEZ, VICTOR MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MELENDEZ, VICTOR MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MELENDEZ, WILMA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MELON, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MELON, JOANA JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MELON, LYMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MELON, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MENDEZ, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MENDEZ, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MENDEZ, AIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MENDEZ, ALIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ MENDEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MENDEZ, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MENDEZ, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MENDEZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MENDEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MENDEZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MENDEZ, JERSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MENDEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MENDEZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MENDEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MENDEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MENDEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MENDEZ, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MENDEZ, LISSET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MENDEZ, LIZA MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MENDEZ, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MENDEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MENDEZ, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MENDEZ, SHERRIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MENDEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MENDOZA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MENDOZA, DEYANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MENDOZA, DEYANIRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MENDOZA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MERCADO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MERCADO, AIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MERCADO, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MERCADO, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MERCADO, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MERCADO, EDITH C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MERCADO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MERCADO, HERMINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MERCADO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MERCADO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MERCADO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MERCADO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MERCADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MERCADO, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MERCADO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MERCADO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MERCADO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MERCADO, OBED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MILIAN, YACIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MILLAN, GLORA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MILLAN, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MILLAN, NAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MIRANDA, ANGEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MIRANDA, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MIRANDA, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ MIRANDA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MIRANDA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MIRANDA, ESTHER LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MIRANDA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MIRANDA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MIRANDA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MIRANDA, SHIRLEY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MOJICA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MOLINA, ADAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MOLINA, AMERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MOLINA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MOLINA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MOLINA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MOLINA, ISAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MOLINA, JANELEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MOLINA, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MOLINA, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MOLINA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MOLINA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MOLINA, OHAD Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MOLINA, RAQUEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MOLINA, REGALADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MOLINE, FRESSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MONELL, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MONROIG, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MONROIG, INIOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MONTALVO, ARNOLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MONTALVO, ERICK C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MONTALVO, GRICEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MONTALVO, GRICEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MONTALVO, JAMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MONTALVO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MONTALVO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MONTALVO, LEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MONTALVO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MONTALVO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MONTALVO, WALDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MONTALVO, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MONTANEZ, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MONTANO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MONTERO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MONTERO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MONTERO, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MONTES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MONTES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MONTIJO, IDAMIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MONTIJO, LIONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MONTIJO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MONTIJO, RITA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ MORA, XAIMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORALES, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORALES, AUREA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORALES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORALES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORALES, DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORALES, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORALES, EDIBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORALES, EDSON H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORALES, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORALES, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORALES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORALES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORALES, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORALES, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORALES, JENNIFER F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORALES, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORALES, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORALES, JONNATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORALES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORALES, JUAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORALES, JUAN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORALES, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORALES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORALES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORALES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORALES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORALES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORALES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORALES, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORALES, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORALES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORALES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORALES, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORALES, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORALES, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORALES, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORALES, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORALES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORALES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORALES, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORALES, SONIA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORALES, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORALES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORALES, YAHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORALES, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORAN, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORENO, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ MORENO, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MORO, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MOTTA, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MOTTA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MOYA, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MUNIZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MUNIZ, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MUNIZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MUNIZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MUNIZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MUNIZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MUNIZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MUNIZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MUNOZ, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MUQIZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MURIEL, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NAZARIO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NAZARIO, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NEGRON, ANA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NEGRON, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NEGRON, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NEGRON, EDWARD D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NEGRON, ELVIN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NEGRON, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NEGRON, GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NEGRON, GUALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NEGRON, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NEGRON, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NEGRON, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NEGRON, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NEGRON, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NEGRON, NELSON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NEGRON, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NEGRON, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NIEVES, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NIEVES, AUDELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NIEVES, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NIEVES, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NIEVES, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NIEVES, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NIEVES, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NIEVES, DOWAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NIEVES, EDGARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NIEVES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NIEVES, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NIEVES, HIDDENIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NIEVES, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NIEVES, JEAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ NIEVES, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NIEVES, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NIEVES, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NIEVES, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NIEVES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NIEVES, NAHIR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NIEVES, NAHIR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NIEVES, NEHEMIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NIEVES, PETRIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NIEVES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NIEVES, SHEILA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NIEVES, SHEILA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NIEVES, TERESA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NIEVES, TERESA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NIEVES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NIEVES, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NIEVES, YATZEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NIEVES, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NORIEGA, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NORIEGA, SUZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NUNCCI, MARISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NUNCCI, MARISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NUNEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NUNEZ, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NUNEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NUNEZ, JO ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NUNEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ NUNEZ, ROBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ OCASIO, AFORTUNADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ OCASIO, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ OCASIO, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ OCASIO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ OCASIO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ OCASIO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ OCASIO, RUTH Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ OCASIO, SHEILA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ OCASIO, VICKY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ OCASIO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ OCASIO, YAMILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ OJEDA, ALMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ OJEDA, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ OLABARRIETA, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ OLAN, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ OLAN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ OLAN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ OLAVARRIA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ OLAVARRIA, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ OLAVARRIA, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ OLIVARI, ANA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ OLIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ OLIVIERY, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ OLIVO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ OLMEDA, ANGEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ OLMEDA, OBDULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ OLMEDA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ OLMEDA, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ OLMO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORENGO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORENGO, NATANAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTA, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTA, EDLUWINCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTA, EDWIN N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTA, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTEGA, HECTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTEGA, ZHAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, ADELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, AIDA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, AIDITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, DEREKA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, ILIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, JANELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, KARELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, LORIANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, LORIANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, MARIA TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ ORTIZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, MYRIAM E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, SERGIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, SILKIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, SILKIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ OSORIO, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ OSORIO, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ OSORIO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ OTERO, ANA MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ OTERO, BARBARA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ OTERO, DENISE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ OTERO, FELIX S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ OTERO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PABON, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PABON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PABON, JESUS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PABON, JESUS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PABON, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PABON, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PABON, WILLIAM D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PACHECO, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PACHECO, CYNTHIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PACHECO, DELIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PACHECO, DIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PACHECO, FABIOLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PACHECO, GRACES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PACHECO, HOGLAS T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PACHECO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PACHECO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PACHECO, KARMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PACHECO, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PACHECO, MARTA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PADILLA, CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PADILLA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PADILLA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PADILLA, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PADILLA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ PADILLA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PADILLA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PADILLA, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PADILLA, RENALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PADILLA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PADILLA, ROSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PADILLA, ROSA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PADRO, ANA TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PADRO, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PAGAN, BELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PAGAN, BELITZA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PAGAN, CHRISTIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PAGAN, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PAGAN, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PAGAN, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PAGAN, LUDYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PAGAN, LUDYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PAGAN, MAGDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PAGAN, MILTON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PAGAN, PALMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PAGAN, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PAGAN, SEVERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PAGAN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PAGANI, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PAIGE, MELISSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PARDO, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PARRILLA, JOANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PARRILLA, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEDRO, ILEANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEDRO, ILEANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PELLICIA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PELLICIER, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PELLOT, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PENA, RHODE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREA, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREIRA, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREIRA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREIRA, SARA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PERELEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, AIDA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, ANGEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ PEREZ, ARSENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, ARSENIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, BRADLEY ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, DARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, EDWIN FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, ELVIN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, FERMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, GELSON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, HEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, JANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, JESSICA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, JESUS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, LEONER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, LUIS ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ PEREZ, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, MANUEL ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, MARICELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, NERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, NINOSHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, RUBEN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, YARET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PERULLERO, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEZZUTO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PINA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PINA, FELIX A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PINA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PINO, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PINO, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PIZARRO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PIZARRO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PIZARRO, HECTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PIZARRO, ROSALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PLUMEY, NILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PLUMEY, RHAIZA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PONCE, SOFIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ POSTIGO, JAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PRATTS, MYLEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ PUENTE, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PULLIZA, SYLMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ QUILES, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ QUILES, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ QUILES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ QUILES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ QUINONES, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ QUINONES, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ QUINONES, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ QUINONES, ANASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ QUINONES, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ QUINONES, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ QUINONES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ QUINONES, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ QUINONES, DIANA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ QUINONES, ERICA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ QUINONES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ QUINONES, FELITA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ QUINONES, INGRID M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ QUINONES, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ QUINONES, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ QUINONES, LUIS REY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ QUINONES, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ QUINONES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ QUINONES, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ QUINONES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ QUINONES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ QUINONES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ QUINONES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ QUINONES, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ QUINONES, SALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ QUINONES, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ QUINONES, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ QUINONEZ, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ QUINONEZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ QUINONEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ QUINONEZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ QUINONEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ QUINONEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ QUINONEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ QUINTANA, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ QUIQONES, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ QUIRINDONGO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ QUIROS, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RABASSA, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMIREZ, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMIREZ, FREDESWINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMIREZ, FREDESWINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMIREZ, GERMAINE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ RAMIREZ, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMIREZ, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMIREZ, JEANNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMIREZ, JEISEMIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMIREZ, JEISEMIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMIREZ, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMIREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMIREZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMIREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMIREZ, RAMON D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMIREZ, RICHARD E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMIREZ, ROSA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMIREZ, ROSA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMIREZ, ROSIRYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMIREZ, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMIREZ, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMIREZ, ZOEMIL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMON, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, ALEX D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, ARCANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, BLANCA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, BRIGIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, DANIEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, DANIEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, EMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, EPIFANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, EPIFANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, FILADELFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, GREGORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, JAIME DARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ RAMOS, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, JOSE RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, JUANA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, LENNYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, LENNYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, MARCOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, MELISSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, MIGUEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, MILAURI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, REINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, REINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, REINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, ROBNEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, ROSELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, SYLVIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, TAYMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, WALMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, YEIDIE Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOSS, ZULEIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAZON, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ REBOYRAS, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RENTAS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RENTAS, SANTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RESTO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ REVERON, HERMELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ REYES, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ REYES, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ REYES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ REYES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ REYES, DANICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ REYES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ REYES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ REYES, HILDA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ REYES, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ REYES, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ REYES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ REYES, MARCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ REYES, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ REYES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ REYES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ REYES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ REYES, MARITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ REYES, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ REYES, MILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ REYES, NILDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ REYES, ROGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ REYES, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ REYES,CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIOS, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIOS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIOS, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIOS, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIOS, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIOS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIOS, JEANETTE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIOS, JEANETTE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIOS, JORGE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIOS, JORGE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIOS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIOS, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIOS, MYRIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIOS, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIOS, NORAYA O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIOS, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIOS, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIOS, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIOS, SACHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIOS, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIOS, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIOS, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIOS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, AIXA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, ANA NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, ANA ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ RIVERA, AUREA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, BRENDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, CELIVY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, CLARIVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, DARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, EDWINEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, ELMER O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, GENESIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, GRISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, HEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, HILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, ISEUT G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, ISEUT G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, IVETTE MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, JEAN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, JISENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, JISENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, JOHAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, JOSSY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, JUAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, KAREN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, LEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, LEIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, LINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ RIVERA, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, MARI R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, MARYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, MAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, MIGUEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, NAYDA LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, NIVEA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, NORAH E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, PABLO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, PEDRO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, ROBERT H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, ROBERTO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, SAMUEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, SHEILA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, SOL N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, SORGALIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, SORGALIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, SULLY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, VIVIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, WANDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, WILIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, WISBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA, ZELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROBERTE, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROBLEDO, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROBLEDO, LUIS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROBLES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROBLES, ARA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROBLES, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROBLES, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROBLES, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ ROBLES, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROCA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROCHE, LUIS ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODNIE, OLMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, ALBERT A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, AMELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, ANATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, ARAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, EDGARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, ELGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, ELIUT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, ELIZAMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, ELSIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, ELYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, EMILIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, ESDRAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, EVELYN YAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, GIANLYNNE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, GIOVANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, GLADIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, GRENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, IRIS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, IRMA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ RODRIGUEZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, JERRY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, LINDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, LINETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, LYSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, MARIA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, MARIO JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, MELANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ RODRIGUEZ, MONICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, MYRIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, MYRIAM E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, NAIDALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, PAUL JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, ROCKY O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, ROSELINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, ROSELINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, SANDRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, SANTOS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, SARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, SOCORRO DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, SUSANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, VALERIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, WALDO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, WILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, WILFRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, YASHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RODRIGUEZ, YASHAIRA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROJAS, IDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROJAS, YAINIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROJAS, YAINIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROJAS, YAINIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROLDA, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROLDAN, BLANCA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROLDAN, MORAYMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROLDAN, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROLDAN, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROLON, OLGA LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROLON, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROMAN, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROMAN, BERNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ ROMAN, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROMAN, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROMAN, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROMAN, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROMAN, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROMAN, DELIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROMAN, DORCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROMAN, EDDIE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROMAN, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROMAN, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROMAN, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROMAN, EMMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROMAN, JOANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROMAN, JOANNIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROMAN, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROMAN, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROMAN, LINDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROMAN, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROMAN, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROMAN, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROMAN, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROMAN, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROMAN, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROMERO, DAVID J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROMERO, LIZ MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROMERO, VILMA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RONDA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RONDA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RONDA, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RONDA, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RONDA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSA, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSA, ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSA, DHELMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSA, MAGALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSA, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSA, MARIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSA, MARIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSA, MITZIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSA, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSA, RAMON PORFIRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSA, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ ROSA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSADO, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSADO, ANGEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSADO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSADO, DAISILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSADO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSADO, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSADO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSADO, ERICKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSADO, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSADO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSADO, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSADO, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSADO, LETHZEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSADO, LUIS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSADO, LUIS W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSADO, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSADO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSADO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSADO, ORGEO_JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSADO, RUTH H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSADO, SATURNINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSADO, YAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSADO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSADO, YAZMIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSARIO, AMNERIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSARIO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSARIO, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSARIO, GRACIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSARIO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSARIO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSARIO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSARIO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSARIO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSARIO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSARIO, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSARIO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSARIO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSARIO, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSARIO, MARIA DE LOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSARIO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSARIO, SUJEIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSAS, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSAS, NORMAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSAS, OMAR G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROSSNER, NILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROTGER, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RUBERTE, MARIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RUBIO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ RUBIO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RUIZ, ADEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RUIZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RUIZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RUIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RUIZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RUIZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RUIZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RUIZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RUIZ, GLORIVELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RUIZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RUIZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RUIZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RUIZ, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RUIZ, ILEANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RUIZ, IRACK A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RUIZ, IRMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RUIZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RUIZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RUIZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RUIZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RUIZ, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RUIZ, LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RUIZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RUIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RUIZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RUIZ, MARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RUIZ, MARTIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RUIZ, RAQUEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RUIZ, THAYLLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RUIZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RUIZ, WILLIAM S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RULLAN, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RULLAN, JAVIER F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SAEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SAEZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SALAS, SHALEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SALCEDO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SALCEDO, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SALDANA, ANGELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SALDANA, ANGELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SALGADO, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SALICRUP, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SAN MIGUEL, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANABRIA, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANCHEZ, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANCHEZ, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANCHEZ, ADYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANCHEZ, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ SANCHEZ, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANCHEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANCHEZ, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANCHEZ, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANCHEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANCHEZ, FERNANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANCHEZ, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANCHEZ, HILDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANCHEZ, IDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANCHEZ, IDALIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANCHEZ, ISABELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANCHEZ, IVAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANCHEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANCHEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANCHEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANCHEZ, JULIO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANCHEZ, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANCHEZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANCHEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANCHEZ, NIURKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANCHEZ, NYDIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANCHEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANCHEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANCHEZ, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANCHEZ, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANCHEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANJURJO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANJURJO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANOS, ANNETTE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTAELLA, SONIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTALIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTALIZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTANA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTANA, GABRIEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTANA, GABRIEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTANA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTANA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTANA, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTANA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, ARCELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, ARCELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ SANTIAGO, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, DIONISIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, DOTTY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, EDELMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, ELIUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, ELIUD E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, EMANUELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, EMMA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, KEISHA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, MARGARITA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, MOISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, NAYRIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, NELSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, NESTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, PAMELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, RODNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, SAMUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, VICTOR O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO,LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTOS, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTOS, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTOS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTOS, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTOS, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ SANTOS, SIGFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SEDA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SEDA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SEDA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SEDA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SEGARRA, EDISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SEGARRA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SEGARRA, MANUEL DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SEGARRA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SEIN, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SEPULVEDA, CARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SEPULVEDA, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SEPULVEDA, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SEPULVEDA, LESLIE ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SEPULVEDA, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SEPULVEDA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SEPULVEDA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SEPULVEDA, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SEPULVEDA, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SERRA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SERRA, KENNETH J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SERRANO, ADA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SERRANO, ANGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SERRANO, FRANCISCO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SERRANO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SERRANO, IRIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SERRANO, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SERRANO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SERRANO, LUIS ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SERRANO, LUIS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SERRANO, ZAHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SIERRA, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SIERRA, JAVIER F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SIERRA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SIERRA, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SIERRA, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SILVA, MARINA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SILVA, XENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SILVESTRE, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SILVESTRE, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SINDO, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SISCO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SISCO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SIVERIO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SOLANO, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SOLER, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SOLIVAN, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SOLIVAN, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SONERA, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ SOTO, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SOTO, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SOTO, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SOTO, CARLOS OBED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SOTO, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SOTO, CRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SOTO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SOTO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SOTO, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SOTO, ISIDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SOTO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SOTO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SOTO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SOTO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SOTO, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SOTO, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SOTO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SOTO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SOTO, LUZ MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SOTO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SOTO, MARIANGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SOTO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SOTO, MINELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SOTO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SOTO, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SOTO, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SOTO, OMAYRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SOTO, SHALOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SOTO, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SOTO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SOTO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SOTO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SOTO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SOTO, XIOMARA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SOTO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SOTO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SUAREZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SUAREZ, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SUAREZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SUAREZ, IRMA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SUAREZ, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SUAREZ, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SUAREZ, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SUAREZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SUAREZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SUAREZ, YAIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SUAU, GABRIEL BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TAPIA, DEYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TAVAREZ, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ TAVAREZ, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TAVAREZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TEJERO, MEDERLINE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TIRADO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TIRADO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TIRADO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TIRADO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TIRADO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TIRADO, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TOLEDO, ADRIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TOLEDO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TOLLINCHI, MARELY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TOMASSINI, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORO, CARLOS G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORO, CARMEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORO, CELESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORO, HENRY L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORO, LUISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORO, OLGA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORO, SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORO, SOFIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORO, ZULEYCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRADO, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRE, JONNATTAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRE, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, AILEEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, AILEEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, AILIN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, ALVIN O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, AUDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ TORRES, BRYAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, CASTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, CYD MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, EDUARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, EDUARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, ELIEMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, ELIEMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, EMILIANO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, HARRY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, INES B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, INES B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, JOSE NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, JOSE RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, KATHELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, LUIS ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ TORRES, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, MARLIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, MELISSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, NYDIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, TED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, VILMALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, VIRGEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, YOLANDA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TOSADO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TOSADO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TRABAL, VIDIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TRINIDAD, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TRINIDAD, LIZBETH J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TRINIDAD, LIZBETH J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TRINIDAD, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TROCHE, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TUA, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ UFRET, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VALDIVIESO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VALEDON, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VALEDON, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VALEDON, PABLO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VALEDON, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VALEDON, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VALEDON, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VALENTIN, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VALENTIN, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VALENTIN, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VALENTIN, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VALENTIN, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VALENTIN, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VALENTIN, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VALENTIN, FELIX R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ VALENTIN, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VALENTIN, JOEL MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VALENTIN, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VALENTIN, OLGA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VALENTIN, OLGA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VALENTIN, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VALENTIN, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VALENTIN, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VALENTIN, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VALENTIN, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VALLE, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VALLE, SIFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VALLE, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VALPAIS, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VARGAS, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VARGAS, ANGEL JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VARGAS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VARGAS, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VARGAS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VARGAS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VARGAS, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VARGAS, JEMINA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VARGAS, JESMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VARGAS, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VARGAS, JORGE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VARGAS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VARGAS, JOSE MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VARGAS, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VARGAS, LOURDES I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VARGAS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VARGAS, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VARGAS, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VARGAS, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VARGAS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VARGAS, NYDIA RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VARGAS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VARGAS, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VARGAS, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VAZQUEZ, ANN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VAZQUEZ, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VAZQUEZ, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VAZQUEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VAZQUEZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VAZQUEZ, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VAZQUEZ, FREEDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VAZQUEZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VAZQUEZ, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VAZQUEZ, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VAZQUEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ VAZQUEZ, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VAZQUEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VAZQUEZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VAZQUEZ, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VAZQUEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VAZQUEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VAZQUEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VAZQUEZ, TAHISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VAZQUEZ, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VEEZ, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VEGA, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VEGA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VEGA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VEGA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VEGA, ARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VEGA, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VEGA, ARMANDO IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VEGA, DELMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VEGA, ELBA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VEGA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VEGA, HECTOR S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VEGA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VEGA, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VEGA, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VEGA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VEGA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VEGA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VEGA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VEGA, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VEGA, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VEGA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VEGA, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VEGA, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VEGA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VEGA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELAZQUEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELAZQUEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELAZQUEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELAZQUEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELAZQUEZ, CARMEN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELAZQUEZ, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELAZQUEZ, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELAZQUEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELAZQUEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELAZQUEZ, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELAZQUEZ, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELAZQUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELAZQUEZ, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELAZQUEZ, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ VELAZQUEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, ANTHONY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, BENILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, CARLOS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, DAISY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, EDGAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, EDGAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, ELLIOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, EVA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, FELIX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, GERIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, GLORIVEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, JEANNETTE Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, JOVITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ VELEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, LUIS OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, MARIA DE LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, NIVIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, NIVIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, OSVALDO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, PEDRO LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, SYLVIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, SYLVINEETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, TAINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, WILLIAM J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, WILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ, ZAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VENTURA, ENRIQUE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VENTURA, ENRIQUE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VENTURA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VENTURA, MELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VENTURA, MELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VERA, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VERA, JEANMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VERA, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VERA, VANESSA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VERA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VERA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VERA, WILMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VERGARA, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VICENTI, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VIERA, DIARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VIGO, ALEC X. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VILA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ VILA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VILLALOBOS, BEXSAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VILLALOBOS, BEXSAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VILLANUEVA, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VILLARAN, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VILLARAN, GLORIA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VILLEGAS, ZAIRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VIRELLA, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VIROLA, EDDIE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VISION, KRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ WALKER, SHANTEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ YAMBO, INET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ YAMBO, INET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ YEJO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ YEJO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ZAYAS, IRIS B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ZENO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ZENO, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ZUBIATE, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ, CAMILLE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ, CARLOS X. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ, CLARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ, FREDDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ, IRIS MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ, SULLIENID C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ,MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ,WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZALEMAN, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZAVILES, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZITHIER MEDINA, XAHYMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZITHIER MEDINA, XAHYMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZOLIVO, WALESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZPEREZ, FRANCHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZQUEZ NIEVES, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZRAMOS, MARIA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZRIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZRODRIGUEZ, ELMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZRODRIGUEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZTORRES, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELILLA AGOSTO, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELILLA ARCE, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELILLA COTTO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELILLA COTTO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELILLA GARCIA, ANA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELILLA GARCIA, ANA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELILLA GARCIA, CARMEN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELILLA GARCIA, CARMEN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELILLA GONZALEZ, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELILLA LOPEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELILLA LOPEZ, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELILLA MIRABAL, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELILLA NUNEZ, SARAH I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELILLA ORTIZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELILLA REYES, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELILLA RODRIGUEZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELILLA RODRIGUEZ, JEANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELILLA ROSADO, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELILLA ROSADO, NORA H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELILLA RUIZ, BRIZEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELILLA SEGARRA, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELILLA SOTO, EMILIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELILLA SOTO, GAMALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELILLA VALEDON, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELILLA, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELIZ RIVERA, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELIZ ROMAN, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELIZ SOTO, INDIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELIZ SOTO, INDIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELLON BURGOS, NICKOLE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELLON CASTRO, LISARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELLON CINTRON, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELLON COLON, MIRELISS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELLON COLON, MIRELISS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELLON CRUZ, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELLON CUADRADO, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELLON DE JESUS, NAOMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELLON DE LEON, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELLON DE LEON, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELLON DE LEON, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELLON DE LEON, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELLON DE THOMAS, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELLON FERNANDEZ, JINNESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELLON FERNANDEZ, JINNESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELLON HERNANDEZ, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELLON LLANOS, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELLON MALDONADO, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELLON MARQUEZ, ROSA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELLON ORTIZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELLON PELLOT, ALBA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELLON PELLOT, ALBA LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELLON REYES, OLGA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELLON RIVERA, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELLON RODRIGUEZ, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELLON SANCHEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELLON SANCHEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELLON SANCHEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELLON SANTANA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELLON SOTO, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELLON SOTO, DINORAH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELLON TORRES, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELLON VELAZQUEZ, PERFECTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELLON VILLANUEVA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELLON VILLANUEVA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELLON, GILNAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELLONPELLOT, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELOZ CAPELLAN, CRISTINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELOZ IRIZARRY, GIOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELOZ IRIZARRY, NIKOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELOZ IRIZARRY, NIKOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELOZ PACHECO, CUUNSI Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELY MEDINA, ROSIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELZ PEREZ, GUMERSINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENCCHINI ZAYAS, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENCEBI GARCIA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENCEBI RIVERA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENCEBI VELAZQUEZ, ANAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENDREL IRIZARRY, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENDREL PINO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENDRELL BARRETO, JANERIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENDRELL BENITO, GERARDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENDRELL CARDONA, YADIRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENDRELL COLON, CELSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENDRELL COLON, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENDRELL CORREA, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENDRELL CUBANO, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENDRELL GARCIA, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENDRELL GONZALEZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENDRELL LOPEZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENDRELL MAISONAVE, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VENDRELL MAISONAVE, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENDRELL MANTILLA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENDRELL NIEVES, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENDRELL NIEVES, SANTOS W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENDRELL PELLOT, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENDRELL PINO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENDRELL PINO, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENDRELL PINO, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENDRELL REVERON, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENDRELL REVERON, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENDRELL ROSA, JOSE GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENDRELL ROSA, RACHEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENDRELL RUIZ, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENDRELL RUIZ, MICHELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENDRELL SANTIAGO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENDRELL TORO, ANNIE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENDRELL TORRES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENDRELL TORRES, MADELINE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENEGA RIVERA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENEGAS ANDINO, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENEGAS AVILA, HAYDE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENEGAS AVILA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENEGAS BIGAS, KARLA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENEGAS BROWN, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENEGAS CARMONA, EVA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENEGAS DIAZ, LIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENEGAS GONZALEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENEGAS GONZALEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENEGAS HONORE, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENEGAS LAFFITE, GILDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENEGAS SANCHEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENEGAS SANCHEZ, ROSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENEGAS VAZQUEZ, YELINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENEREO RIVERA, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENERO MENDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENERO MENDEZ, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENES MEDINA, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENES MEDINA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENES NOVOA, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENES SANTIAGO, DIMARIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENES SANTIAGO, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENEZUELA LA PLACE, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENEZUELA LOPEZ, EDGARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENEZUELA MIRANDA, CLARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENEZUELA RODRIGUEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENEZUELA RODRIGUEZ, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTOSA FEBLES, EDUARDO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA ARROYO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA ARROYO, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VENTURA BAEZ, MIGDALIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA BAEZ, MIGDALIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA BERBEREN, RUPERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA BETANCOURT, JEAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA BONET, YAZMILETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA CALDERON, CESAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA CAMACHO, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA CANDELARIA, YOVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA CARABALLO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA CARDONA, AMELIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA CASERES, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA CINTRON, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA COLON, EDNALISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA COLON, EDNALISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA COMAS, MARIANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA CORREA, ZELIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA CORTES, DARIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA COTTO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA COTTO, LORISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA DAVILA, LUZ L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA DE CINTRON, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA DE JESUS, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA DIAZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA GARCIA, CORALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA GARCIA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA GERENA, KARLA IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA GOMEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA ISALES, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA MADERA, JORGE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA MASSAS, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA MELENDEZ, HECTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA MONGES, HEFZIBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA MORALES, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA MORALES, MARLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA NIEVES, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA NUNEZ, MARIA Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA ORTIZ, LUZ ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA PAOLI, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA PERALTA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA PEREZ, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA PEREZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA PEREZ, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA PEREZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA PEREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA PEREZ, SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA PEREZ, SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA REYES, DEIDAMIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA REYES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA RIVERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VENTURA RIVERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA RIVERA, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA RIVERA, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA RODRIGUEZ, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA ROMAN, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA ROMAN, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA RUIZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA RUIZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA RUIZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA SANCHEZ, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA SANCHEZ, JULIO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA SANCHEZ, LIZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA SANCHEZ, MARCOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA SANCHEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA SANCHEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA SANES, YERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA SOTO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA SOTO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA SOTO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA TAVARES, NEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA TEXEIRA, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA TEXEIRA, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA VALENTIN, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA VALENTIN, MARILEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA VALENTIN, MARYLEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA VALENTIN, MARYLEX A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA VAZQUEZ, LIANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA VAZQUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA, JOSEPH A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA, MARIBEL DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURAPADILLA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTUREIRA RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEQUILLAS REYES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VER CABAN, JENELLYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA ACEVEDO, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA ACEVEDO, DANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA ACEVEDO, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA ACEVEDO, MARTHA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA ACEVEDO, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA ACOSTA, AMALIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA ALEQUIN, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA ALMA, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA ALMA, ELLIOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA ALMA, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA ALVARADO, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA ALVARADO, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VERA ALVAREZ, JUAN LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA ANDRADE, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA ANDRADE, DINORAH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA ANDRADE, DINORAH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA AROCHO, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA AROCHO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA AROCHO, RUBEN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA ARROYO, VERUSHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA AVILES, ENILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA CALDERON, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA CAMACHO, ELIZABEHT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA CAMACHO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA CAPELLAN, NARCISA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA CARABALLO, DANIL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA CARABALLO, DANIL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA CARABALLO, LIONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA CIURO, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA CLEMENTE, KELLYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA COLLAZO, HELION R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA COLLAZO, HELION RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA COLLAZO, VICTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA COLLAZO, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA COLON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA COLON, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA COLON, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA CONCEPCION, CARMIN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA CONCEPCION, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA CORDERO, ANA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA CRESPO, ARCIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA CRESPO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA CRUZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA CRUZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA CUESTA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA CUEVAS, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA DE EGUIA, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA DE JESUS, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA DE LA PAZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA DEL VALLE, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA DELVALLE, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA DIAZ, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA DIAZ, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA DIAZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA DIAZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA DIAZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA FANTAUZZI, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA FELICIANO, IVETTE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA FUENTES, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA FUENTES, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA GARCIA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VERA GARCIA, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA GARCIA, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA GOMEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA GONZALEZ, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA GONZALEZ, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA GONZALEZ, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA GONZALEZ, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA GONZALEZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA GONZALEZ, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA GONZALEZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA GONZALEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA GONZALEZ, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA GONZALEZ, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA GONZALEZ, NAYDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA GONZALEZ, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA GONZALEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA GUERRERO, DARANIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA GUERRERO, DARANIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA GUERRERO, DARANIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA GUERRERO, NADYA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA GUERRERO, NADYA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA HERNANDEZ, ALEXANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA HERNANDEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA HERNANDEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA HERNANDEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA HERNANDEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA HERNANDEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA JACKSON, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA JIMENEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA JIMENEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA JIMENEZ, NATALIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA JUSTINIANO, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA JUSTINIANO, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA JUSTINIANO, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA LAMBOY, SONNELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA LINARES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA LLORENS, MARIANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA LOPEZ, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA LOPEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA LOPEZ, HIRAM F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA LOPEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA LOPEZ, MISAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA LOPEZ, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA LOPEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA LOPEZ, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA MALPICA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA MALPICA, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA MALPICA, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA MARGOLLA, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VERA MARRERO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA MARRERO, ANTONIO JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA MARSHALL, LINDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA MARTINEZ, KETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA MATIAS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA MATIAS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA MAYA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA MENDEZ, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA MENDEZ, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA MENDEZ, ANACELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA MENDEZ, DANIEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA MENDEZ, GAMALIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA MENDEZ, INEABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA MENDEZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA MENDEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA MERCADO, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA MIRO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA MOLINA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA MOLINA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA MONROIG, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA MONROIG, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA MONROIG, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA MONROIG, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA MONROY, SILVERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA MONTALVO, RAMON A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA MORALES, AGNES O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA MORALES, AGNES O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA MORALES, ELSY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA MORALES, MAIRYM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA MORALES, MAIRYM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA MUNIZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA MUNIZ, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA MUNOZ, JALITZA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA NATAL, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA NEGRON, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA NEGRON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA NEGRON, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA NEGRON, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA NEGRON, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA NEGRON, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA NEGRON, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA NEGRON, SHARA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA NIEVES, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA NIEVES, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA NIEVES, ELVIN H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA NIEVES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA NIEVES, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA ORTIZ, LIDEA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA ORTIZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VERA ORTIZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA ORTIZ, TANIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA ORTIZ, TANIA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA PACHECO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA PACHECO, JEANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA PACHECO, JEANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA PEREZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA PEREZ, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA PEREZ, BENIGNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA PEREZ, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA PEREZ, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA PEREZ, EDWIN XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA PEREZ, LYDDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA PEREZ, LYDDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA PEREZ, LYDIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA PEREZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA PEREZ, MARIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA PIETRI, ADOLFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA PINO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA PINO, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA PINO, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA PITRE, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA QUILES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA RAMIREZ, LIONEL ATILAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA RAMIREZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA RAMOS, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA RAMOS, HIGINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA RAMOS, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA RAMOS, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA RAMOS, ROBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA RAMOS, SID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA REYES, ALEX X. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA RIOS, ANARDIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA RIOS, ANARDIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA RIOS, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA RIOS, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA RIOS, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA RIOS, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA RIVERA, AGNES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA RIVERA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA RIVERA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA RIVERA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA RIVERA, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA RIVERA, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA RIVERA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA RIVERA, MARIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA RIVERA, MARICELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VERA RIVERA, VIVIAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA RODRIGUEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA RODRIGUEZ, DENISSES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA RODRIGUEZ, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA RODRIGUEZ, ELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA RODRIGUEZ, HELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA RODRIGUEZ, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA ROJAS, BERNICE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA ROLON, GEOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA ROMERO, ARADELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA ROSADO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA ROSADO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA ROSADO, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA SAAVEDRA, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA SAAVEDRA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA SAAVEDRA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA SALAS, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA SANCHEZ, GEREMIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA SANCHEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA SANCHEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA SANTIAGO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA SANTIAGO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA SANTIAGO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA SERRANO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA SILVA, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA SILVA, RAFAEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA SOTO, ELIESNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA SOTO, GIOVANNA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA SOTO, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA SOTO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA TORO, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA TORRES, BRYAN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA TORRES, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA TORRES, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA TORRES, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA TORRES, JOSE ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA TORRES, MELENY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA TORRES, MILAGROS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA TORRES, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA TORRES, WIDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA TORT, VICTOR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA UMPIERRE, RITA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA UMPIERRE, RITA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA VALLE, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA VALLE, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA VALLE, BENITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA VALLE, BONIFACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VERA VALLE, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA VALLE, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA VARGAS, EMERIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA VARGAS, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA VAZQUEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA VAZQUEZ, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA VEGA, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA VEGA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA VEGA, ELADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA VEGA, LUIS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA VELAZQUEZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA VELAZQUEZ, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA VELAZQUEZ, DELIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA VELAZQUEZ, DELIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA VELAZQUEZ, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA VELEZ, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA VERA, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA VERA, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA VERA, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA VERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA VERA, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA VIROLA, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA YAMBO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA, ELIAS JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA, FELISA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERARDI MATOS, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERAS PICHARDO, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERAS ROSARIO, RODYS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERAS RUIZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERAS SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERAS, YANIRA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERAY AZPIRO, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERAY AZPIROZ, MAYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERAY DAVILA, AIDIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDECIA MALDONADO, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDECIA MALDONADO, MAGDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDECIA ORTIZ, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDECIA RIVERA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDECIA RODRIGUEZ, HEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDECIA VALLE, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDECIA VALLE,VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEGUEZ BOCACHICA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO BORIA, ISMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO BORIA, OLGA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO CALDERON, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO CALDERON, MARCOS X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO CARRASQUILLO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO CASTRO, MARIA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO CLEMENTE, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VERDEJO COLON, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO CORAZON, MAITE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO CRUZ, FELIX DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO CRUZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO DAVILA, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO DE JESUS, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO DE JESUS, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO DEL TORO, AYMAT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO DELGADO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO ESCALERA, ANGEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO FERRER, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO FIGUEROA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO GARCIA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO GEIGEL, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO GONZALEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO LEON, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO LLANOS, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO LOPEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO MALDONADO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO MARQUEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO MASSO, MARCELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO MELENDEZ, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO MONTANEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO NAVEDO, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO OQUENDO, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO OSORIO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO PARRILLA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO PARRILLA, MELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO PIZARRO, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO PIZARRO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO RAMOS, AMAURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO RAMOS, AMAURY E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO RAMOS, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO RAMOS, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO RIVERA, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO RIVERA, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO RIVERA, JEAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO RIVERA, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO RODRIGUEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO RODRIGUEZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO RODRIGUEZ, YANILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO SANCHEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO SANCHEZ, NORA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO SANTANA, CARMEN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO SANTANA, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO SANTOS, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO SOLER, KAREENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO VAZQUEZ, EDMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VERDEJO VERDEJO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO VIGO, JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJO VIGO, JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJOCANALES, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEJOPIZARRO, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEZ SOTO, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDI FRANQUIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDIALES COSTA, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDIALES MORALES, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGARA ACEVEDO, LYNETTE N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGARA AGOSTINI, EDUARDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGARA AGOSTINI, LILLIANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGARA AYALA, KENIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGARA AYALA, KENIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGARA COLON, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGARA CRUZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGARA CRUZ, YOLANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGARA CRUZ, YOMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGARA FERNANDEZ, LUIS ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGARA GASCOT, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGARA GOMEZ,STEVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGARA GONZALEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGARA GONZALEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGARA HENRIQUEZ, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGARA HERNANDEZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGARA HERNANDEZ, YADIRA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGARA HUERTAS, HECTOR R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGARA HUERTAS, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGARA LEBRON, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGARA MARRERO DE CASTRI, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGARA MARRERO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGARA MEDINA, LEEMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGARA MELENDEZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGARA MOJICA, ANAIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGARA NIEVES, ANALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGARA OCASIO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGARA OCASIO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGARA ORTEGA, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGARA ORTIZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGARA ORTIZ, NERI L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGARA ORTIZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGARA ORTIZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGARA ORTIZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGARA PEREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGARA PEREZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGARA REYES, MAGALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGARA REYES, MAGALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGARA REYES, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VERGARA RIVERA, YAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGARA RODRIGUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGARA ROMAN, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGARA ROMAN, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGARA SERRANO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGARA TORRES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGARA TRINIDAD, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGARA TRINIDAD, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGARA VEGA, CLAUDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGARA VEGA, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGARA VILLANUEVA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGE HERNANDEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGE HERNANDEZ, NELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGE SOTO, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGELI ROJAS, MARY KARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGES GONZALEZ, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGES GONZALEZ, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGES HERNANDEZ, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGES HERNANDEZ, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGES HERNANDEZ, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGES HERNANDEZ, NILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGES HERNANDEZ, NILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGES INSERNI, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGES MEDINA, SOPHIE RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGES ORTIZ, NEREYDA JANISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGES OSUNA, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGES RIVERA, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGES RODRIGUEZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGES RODRIGUEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGES RODRIGUEZ, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGES RODRIGUEZ, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGES RODRIGUEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGES ROSA, MAGDA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGES ROSA, MAYRA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGES SANTIAGO, DENICHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGES SOLDEVILLA, ANNABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGES VAZQUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGNE MIRABAL, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGNE SOTOMAYOR, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGNE SOTOMAYOR, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGNE VELEZ, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERNAZA CONTRERAS, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERNAZA CONTRERAS, GLORIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VESCOVACCI NAZARIO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VESCOVACCI NAZARIO, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VESSUP SANTIAGO, VICTOR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VESSUP VALENTIN, VICTOR D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEVE OLIVERAS, IRMA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEVE OLIVERAS, URSULA X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VIADA BELLIDO DE LUNA, MARTA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIADA BELLIDO, EDNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIALET GREEVES, EARL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIALIZ ARROYO, ALESSANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIALIZ FELICIANO, MERVIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIALIZ FERRER, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIALIZ FERRER, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIALIZ FONT, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIALIZ GONZALEZ, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIALIZ MARRERO, ANAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIALIZ MONTALVO, MIGUEL ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIALIZ MONTALVO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIALIZ ORTIZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIALIZ ORTIZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIANA CASTRO, FRANCES O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIANA DE JESUS, BETSABE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIANA DE JESUS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIANA FIGUEROA, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIANA QUILES, MYRIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIANA SAEZ, GEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIANA SAEZ, GEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIANA SALAS, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIANA SALDANA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIANA SALDANA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIANA SALDANA, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIANA SOLA, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIANA VARGAS, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIANA VAZQUEZ, CALEB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIANA VAZQUEZ, CALEB L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIANA VAZQUEZ, CALEB L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIANA VAZQUEZ, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIANA VAZQUEZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIANA ZAPANTIS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIAS CORDERO, ELIASIB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIAS CORDERO, ELIASIB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIAS MARRERO, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENS ACEVEDO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENS ACEVEDO, MARIELLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENS AGUILAR, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENS CAMPOS, KRIZIALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENS COMAS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENS GONZALEZ, BARTOLOME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENS GONZALEZ, BARTOLOME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENS GONZALEZ, CESAR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENS GONZALEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENS GONZALEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENS JIMENEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENS JIMENEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENS LOPEZ, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VICENS LOPEZ, CORALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENS MESTRE, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENS MONTERO, CRISTOBAL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENS OCASIO, BRENDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENS ODUARDO, VENANCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENS PADRO, HECTOR H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENS PINERO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENS RAMOS, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENS RIVERA, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENS RIVERA, BLANCA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENS RIVERA, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENS RIVERA, MYRNA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENS RODRIGUEZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENS ROSARIO, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENS ROSARIO, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENS SALGADO, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENS SANCHEZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENS VARGAS, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENS VARGAS, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENS VERDEJO, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENS VICENS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENSRIVERA, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENT HERNANDEZ, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENT HERNANDEZ, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE ALEJANDRO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE ALICEA, IRVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE ALVARADO, WILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE AMARO, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE AMARO, NILDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE APONTE, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE BERRIOS, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE BERRIOS, MIGDARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE BERRIOS, MIRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE BRITO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE BURGOS, ICHEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE CAMPOS, YOLANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE CARATINI, MARIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE CARATTINI, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE COLON, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE COLON, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE COLON, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE COLON, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE CORA, CAMILLE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE CRESCIONI, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE CRUZ, GILBERTO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE CRUZ, IVETTE DEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE CRUZ, JOELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE CRUZ, MOSHAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VICENTE CRUZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE DE RIVERA, ROSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE DE VICENT, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE DONES, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE FIGUEROA, PORFIRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE FLORES, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE FONSECA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE FONSECA, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE GONZALEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE GONZALEZ, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE GONZALEZ, VIRGEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE GONZALEZ, VIRGEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE GUILFU, IRIS Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE HERNANDEZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE LABOY, CLARIBELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE LAMBOY, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE LAMBOY, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE LANDRON, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE LEON, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE LOPEZ, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE MARQUEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE MARTINEZ, JOSE RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE MARTINEZ, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE MARTINEZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE MARTINEZ, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE MEDINA, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE MELENDEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE MELENDEZ, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE MELENDEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE MELENDEZ, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE MENDOZA, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE MERCED, LAURIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE MOJICA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE MORALES, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE NIEVES, LINOSHKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE NUNEZ, BRENDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE OLMEDA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE OLMEDA, ONELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE OLMO, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE OLMO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE OLMO, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE ORTIZ, ALICIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE ORTIZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE ORTIZ, MELISSA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE ORTIZ, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE ORTIZ, NESTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE ORTIZ, NESTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE ORTIZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE OYOLA, DIANNE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VICENTE PAGAN, JOSE ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE PEREZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE QUINONES, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE RAMOS, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE REYES, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE RIVERA, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE RIVERA, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE RIVERA, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE RIVERA, JANELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE RIVERA, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE RIVERA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE RIVERA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE RIVERA, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE RIVERA, MARIELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE RIVERA, MICHAEL ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE RIVERA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE RIVERA, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE RIVERA, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE RIVERA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE RIVERA, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE RODRIGUEZ, DEBBIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE RODRIGUEZ, DEBBIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE RODRIGUEZ, NELSON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE RODRIGUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE ROSARIO, JESSICA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE RUIZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE RUIZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE RUIZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE SANCHEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE SANTIAGO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE SANTOS, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE SANTOS, LIZMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE SANTOS, LIZMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE SOSTRE, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE TOLEDO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE TORRES, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE TORRES, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE VARGAS, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE VARGAS, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE VAZQUEZ, CAONABO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE VICENTE, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE VICENTE, MARIA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE VIDAL, YAMNELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE VIZCARONDO, AILENE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE ZAMBRANA, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE, AMERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE, FELIX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VICENTE, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTI CAPO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTI COLON, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTI SANCHEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTI SANCHEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTI VELEZ, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTY ASAD, SARA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTY AYMAT, NESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTY AZIZI, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTY BERRIOS, IRMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTY BEZARES, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTY CORTES, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTY DE CANALES, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTY GARCIA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTY GOMEZ, CARMEN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTY HERNANDEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTY LOPEZ, HORMIZILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTY LUGO, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTY MARTELL, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTY MUNIZ, JOSELITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTY NAZARIO, MIRINDA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTY RAMOS, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTY RAMOS, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTY RAMOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTY RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTY RODRIGUEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTY RODRIGUEZ, JESSENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTY RODRIGUEZ, MARIA DE LOS N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTY RODRIGUEZ, NYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTY ROMAN, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTY SANTANA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTY SANTANA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTY SANTANA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTY SANTANA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTY SANTIAGO, IVAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTY TORRES, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTY TRINIDAD, MARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTY TRINIDAD, MARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTY VALENTIN, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICK DIAZ, ELUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA CASTELLANOS, BLANCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA CASTELLANOS, BLANCA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA LOPEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA ROSADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIO SANCHEZ, JAMMILE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAILLET ROLDAN, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VIDAL ACEVEDO, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL ACEVEDO, LIZA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL ACEVEDO, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL AFANADOR, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL ALVIRA, BIENVENIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL ALVIRA, BIENVENIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL ARBONA, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL ARBONA, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL AVILA, CARLOS H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL AYALA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL BURGOS, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL CABANAS, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL CARBONELL, YADIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL CARDONA, RAMONA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL CARO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL CARRERAS, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL CERRA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL CINTRON, FELIX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL CLARILLO, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL CLAUDIO, JULIO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL COLLAZO, LEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL COLON, ERICK J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL COLON, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL CORDERO, CARLO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL CRESPI, FELIX D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL CRESPO, ARCENETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL CRESPO, ARCENETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL CRUZ, ALLYSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL CRUZ, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL CRUZ, ERIC D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL CRUZ, HORTENSIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL DE GARCIA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL DE JESUS, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL DE JESUS, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL DE RODRIGUEZ, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL DEL VALLE, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL DELGADO, MARCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL DIAZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL DIAZ, CARLOS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL DIAZ, MIRELSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL DURAN, FRANKLIN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL ECHEVARRIA, JOHNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL ESPINOSA, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL ESPINOSA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL FEBUS, SUANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL FIGUEROA, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL FONT, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL FONTANEZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL GIL, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VIDAL GONZALEZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL HERNANDEZ, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL IRIZARRY, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL IRIZARRY, NILSA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL ISAAC, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL LOMBARDERO, MARIA DE LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL LOPEZ, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL LOPEZ, GLADYS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL LOPEZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL LOPEZ, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL LORENZO, DANIEL U. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL LUGO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL MALDONADO, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL MALDONADO, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL MALDONADO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL MARTE, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL MARTINEZ, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL MARTINEZ, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL MARTINEZ, ELISEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL MARTINEZ, GRISERLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL MATOS, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL MELENDEZ, MARIE T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL MERCADO, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL MERCADO, NILSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL MERCADO, NILSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL MIRANDA, KATHYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL MOLINA, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL MONTALVO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL MONTALVO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL MORALES, GLENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL MORALES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL MORAN, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL NIEVES, MARIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL NIEVES, MARIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL NUNEZ, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL NUNEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL OBREGON, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL OBREGON, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL OLIVO, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL ORENGO, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL ORENGO, NYLDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL ORTEGA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL ORTIZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL OSORIO, MICKEY W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL PAGAN, NADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL PAGAN, NADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL PEREZ, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL PEREZ, YESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VIDAL PINEIRO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL PIQEIRO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL PUJOLS, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL QUILES, GUSTAVO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL QUINONES, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL QUINONES, MANUEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL QUINTERO, RUTH A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL RAMOS, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL REYES, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL REYES, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL REYES, ENICK Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL REYES, HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL RIOS, ANTONIO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL RIOS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL RIOS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL RIOS, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL RIVERA, CARLOS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL RIVERA, CARLOS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL RIVERA, GIOVANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL RIVERA, JACKNEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL RIVERA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL RIVERA, JESSICA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL RIVERA, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL RODRIGEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL RODRIGUEZ, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL RODRIGUEZ, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL RODRIGUEZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL RODRIGUEZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL RODRIGUEZ, MABEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL RODRIGUEZ, NADJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL RODRIGUEZ, NOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL RODRIGUEZ, RAYZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL RODRIGUEZ, ROSSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL RODRIGUEZ, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL RODRIGUEZ, YVONNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL ROSADO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL ROSADO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL ROSADO, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL ROSARIO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL ROSARIO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL RUIZ, CORALYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL RUIZ, IRMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL SAENS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL SAENZ, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL SALCEDO, ADLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL SALCEDO, ADLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL SANJURJOS, LIZ Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VIDAL SANTANA, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL SANTANA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL SANTIAGO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL SANTIAGO, EDMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL SANTIAGO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL SANTIAGO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL SANTIAGO, EWRAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL SANTIAGO, JOSELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL SANTIAGO, JULINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL SANTIAGO, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL SANTIAGO, SHEILA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL SANTOS, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL SOSA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL SOTILLO, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL SOTO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL SOTO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL SUSTACHE, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL TINAJERO, OLGA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL TORRES, IDALITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL TORRES, ILEANETTZY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL TORRES, ZAIRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL VALDIVIA, TERESA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL VALENTIN, ARLENE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL VARGAS, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL VAZQUEZ, MAX LOUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL VAZQUEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL VAZQUEZ, MIGVIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL VELAZQUEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL VELAZQUEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL VELAZQUEZ, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL VELAZQUEZ, DARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL Y SEPULVEDA, RAUL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDALES GALBAN, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDALES GALBAN, AUREA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDO VELEZ, RICARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDOT ARBELO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDOT BIRRIEL, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDOT BIRRIEL, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDOT BIRRIEL, IVETTE Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDOT BIRRIEL, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDOT BIRRIEL, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDOT BUTTER, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDOT FERRER, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDOT HERNANDEZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDOT HERNANDEZ, CYNTHIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDOT HERNANDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VIDOT HERNANDEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDOT HERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDOT HIDALGO, FRANCES P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDOT ORTIZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDOT RIOS, DELIZ K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDOT RIOS, DELIZ K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDOT RIVERA, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDOT RODRIGUEZ, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDOT ROSADO, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDOT ROSARIO, ESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDOT SOTO, JOEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDOT TORRES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDOT VALENTIN, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDOT VIDOT, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDOT VIDOT, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDOT VIDOT, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDOT, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDOT, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDRO ALBINO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDRO ALICEA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDRO ALICEA, NOHEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDRO AYALA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDRO BAEZ, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDRO COTTY, ANGELIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDRO GONZALEZ, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDRO GONZALEZ, NYDIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDRO GONZALEZ, WILFRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDRO LOPEZ, CORALIZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDRO MARTINEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDRO MARTINEZ, WILL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDRO MONTALVO, WANDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDRO NUNEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDRO OCASIO, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDRO OLMEDA, SORGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDRO ORTIZ, KEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDRO PAGAN, MARTA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDRO RODRIGUEZ, GUDELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDRO RODRIGUEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDRO SANTANA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDRO SANTANA, FERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDRO SANTIAGO, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDRO TIRU, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDRO TRUJILLO, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDRO VALENTIN, LUIS ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDRO VALENTIN, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDRO VEGA, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDRO VEGA, LINDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDRO VELAZQUEZ, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDRO ZAYAS, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VIDROVEGA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIEJO RULLAN, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIENTOS CASILLAS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIENTOS CHAPARRO, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIENTOS CHAPARRO, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIENTOS CRUZ, DALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIENTOS CRUZ, DALIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIENTOS CRUZ, ROMULO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIENTOS GUZMAN, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIENTOS JACA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIENTOS NIEVES, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIENTOS ORTIZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIENTOS PEREZ, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIENTOS SANTIAGO, SOL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA ACEVEDO, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA AGOSTO, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA AGOSTO, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA ALAMO, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA ALAMO, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA ALVIRA, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA APONTE, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA APONTE, ASTRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA AYALA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA BAEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA BAEZ, SHAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA BATISTA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA BETANCOURT, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA BETANCOURT, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA BOSCH, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA CALDERON, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA CALDERON, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA CALDERON, EDGARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA CANALES, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA CARABALLO, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA CARDONA, AURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA CARDONA, AURA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA CARO, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA CARRASQUILLO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA CARRASQUILLO, GILB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA CARRASQUILLO, HEIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA CARRASQUILLO, HEIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA CARRASQUILLO, IRELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA CARRASQUILLO, JISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA CASTILLO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA CASTRO, GLADYS P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA CASTRO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA CATALAN, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA CENTENO, LUIS RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA CINTRON, JOSEPH A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VIERA CINTRON, LINNETTE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA CLAUDIO, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA COLON, LINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA COLON, VIVIANETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA CONDE, PAOLA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA CORCHADO, ALBA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA CORCHADO, EVELYN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA CORCHADO, EVELYN ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA COSME, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA COUVERTIER, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA COUVERTIER, DELIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA CRUZ, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA CRUZ, FRANCISCO JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA CRUZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA CRUZ, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA DAVILA, ARIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA DE JESUS, KASANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA DE JESUS, ODALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA DELGADO, ZOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA DIAZ, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA DIAZ, MAGGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA ESTREMERA, DARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA FEBO, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA FEBO, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA FELICIANO, KERWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA FELICIANO, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA FERMAINT, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA FIGUEROA, ELI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA FIGUEROA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA FIGUEROA, MARISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA FIGUEROA, ROBIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA FONSECA, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA FORTIS, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA FORTIS, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA FRATICELLI, YAIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA GARAY, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA GARCES, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA GARCIA, CARLOS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA GARCIA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA GARCIA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA GARCIA, JUDITH I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA GARCIA, NILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA GARCIA, NILKA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA GOMEZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA GONZALEZ, ELIACIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA GONZALEZ, GLORIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA GONZALEZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA GONZALEZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA GONZALEZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VIERA GONZALEZ, MARILYN AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA GONZALEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA GONZALEZ, NORA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA GONZALEZ, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA GRACIA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA GUZMAN, LOURDES C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA HERNADEZ, NELSON O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA IRRIZARRY, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA JIMENEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA JIMENEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA JOY, ABLYN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA LAGUERRA, MARITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA LEBRON, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA LEBRON, SYLVIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA LLANOS, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA LLANOS, NYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA LOPEZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA LOPEZ, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA LOPEZ, SYLVIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA LOZADA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA LOZADA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA LUGARDO, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA LUGO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA MAISONET, MARISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA MAISONET, MARISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA MALDONADO, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA MALDONADO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA MALDONADO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA MARCANO, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA MARTINEZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA MARTINEZ, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA MARTINEZ, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA MARTINEZ, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA MARTINEZ, LEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA MARTINEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA MATEO, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA MATEO, JEANNETTE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA MATOS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA MATOS, THAILENI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA MEDINA, MANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA MELENDRES, ALBA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA MENDOZA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA MERCADO, DELIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA MORA, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA MORALES, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA MORALES, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA MORALES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA NEGRON, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA NIEVES, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VIERA NIEVES, UBALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA OLIVERAS, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA OLIVERAS, WANDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA ORTIZ, CHINTHIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA ORTIZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA ORTIZ, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA ORTIZ, NADEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA ORTIZ, VIDANILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA OSORIO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA OSOSRIO, KEICHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA PAGAN, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA PAGAN, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA PAGAN, STEVENS I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA PEDROZA, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA PENALOZA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA PEREZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA PEREZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA PEREZ, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA PEREZ, MARAGRITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA PEREZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA PEREZ, STEVEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA PICCARD, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA PLANAS, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA PORTALTIN, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA QUINTERO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA RABELO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA RAMOS, ARELIZ J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA RAMOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA RAMOS, CARMEN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA RAMOS, FELIX J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA RAMOS, FELIX JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA RIOS, JORETSSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA RIOS, JORETSSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA RIVERA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA RIVERA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA RIVERA, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA RIVERA, CESAR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA RIVERA, FELIPE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA RIVERA, GLENDA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA RIVERA, GLOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA RIVERA, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA RIVERA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA RIVERA, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA RIVERA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA RIVERA, LISANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA RIVERA, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA RIVERA, LIZZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA RIVERA, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VIERA RIVERA, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA ROCHER, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA RODRIGUEZ, ALBA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA RODRIGUEZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA RODRIGUEZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA RODRIGUEZ, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA RODRIGUEZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA RODRIGUEZ, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA RODRIGUEZ, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA RODRIGUEZ, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA RODRIGUEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA RODRIGUEZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA RODRIGUEZ, MITZY J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA RODRIGUEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA RODRIGUEZ, PALMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA RODRIGUEZ, PEDRO L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA RODRIGUEZ, RAFAEL LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA RODRIGUEZ, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA RODRIGUEZ, SHELEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA RODRIGUEZ, SHELEPH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA RODRIGUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA ROMERO, LUENGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA ROSA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA ROSA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA ROSADO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA ROSADO, KARELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA ROSARIO, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA RUIZ, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA RUIZ, VELMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA SAN MARTIN, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA SANCHEZ, ALEMI E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA SANCHEZ, FILIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA SANCHEZ, JAVISH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA SANCHEZ, JAVISH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA SANTANA, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA SANTANA, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA SANTIAGO, GODELENI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA SANTIAGO, GODELENI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA SANTIAGO, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA SANTIAGO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA SANTIAGO, SHERYL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA SEIJO, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA SERRANO, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA SERRANO, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA SERRANO, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA SERRANO, MILTON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA SOTO, NYDIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA SOTOS, CARLOS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA SUAREZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VIERA SUAREZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA TIRADO, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA TOMASSINI, YAITZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA TORRES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA TORRES, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA TORRES, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA TORRES, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA TORRES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA TORRES, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA TORRES, SONIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA TORRES, SONIA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA VALCARCEL, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA VALCARCEL, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA VALCARCEL, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA VARGAS, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA VARGAS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA VARGAS, JOSE C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA VAZQUEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA VAZQUEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA VEGA, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA VEGA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA VEGA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA VELAZQUEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA VELAZQUEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA VELAZQUEZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA VELAZQUEZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA VELAZQUEZ, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA VELAZQUEZ, VIVIAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA VELEZ, CARMENCITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA VELEZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA VIERA, LUZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA VIERA, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA VILLAFANE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERAFIGUEROA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERAS FARGAS, CARLA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERRA GONZALEZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIETA RIVERA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGIL DELGADO, ADA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGIL DELGADO, CARLOS ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGIL DIAZ, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGIL HERNANDEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGIL LEBRON, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGIL LEBRON, LUISA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGIL MEDINA, BRENDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGIL POLLOCK, RAMED W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGIO CONTRERAS, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGIO RIVERA, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGIO RIVERA, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGIO RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VIGO AVILES, MARTA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGO AYALA, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGO CALDERON, CARMEN V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGO CARABALLO, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGO CASTRO, AUDREY Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGO CEPEDA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGO CINTRON, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGO CINTRON, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGO CRESPO, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGO FIGUEROA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGO GARCIA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGO GARCIA, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGO GARCIA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGO GARCIA, LUIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGO GARCIA, MITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGO GARCIA, ODETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGO GARCIA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGO GONZALEZ, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGO GONZALEZ, GASPAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGO GONZALEZ, GUAYTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGO JORGE, EDGARDO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGO LOPEZ, ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGO MALDONADO, CARMEN Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGO MARQUEZ, LISA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGO MARTINEZ, JOEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGO MUNOZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGO MURRAY, CATHERINE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGO ORTIZ, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGO OTERO, AUERA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGO OTERO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGO PEREZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGO PEREZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGO POLLOCK, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGO RAMOS, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGO RIVERA, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGO RIVERA, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGO RIVERA, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGO RIVERA, TEREK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGO ROSARIO, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGO SANTOS, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGO SANTOS, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGO SANTOS, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGO SANTOS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGO SOLER, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGO SOLER, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGO SOTO, JULIAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGO TOSADO, MANUEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGO VIGO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGO VIGO, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VIGOA BARRIOS, LAZARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGOREAUX BORRERO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGOREAUX BORRERO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGOREAUX HERNANDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGOREAUX HERNANDEZ, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGOREAUX LORENZANA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGOREAUX SANCHEZ, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGUERAS, ANDREW P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA BAEZ, MARTA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA BIAGGI, INGRID M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA BURGOS, IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA CARRERAS, EMILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA DE JESUS, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA FELICIANO, IVIS K. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA FIGUEROA, GREGORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA FRANQUI, ELISABET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA FUENTES, MELISSA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA GARCIA, BIANCA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA GARCIA, PEDRO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA GOMEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA GONZALEZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA GONZALEZ, MARIA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA JIMENEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA MALDONADO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA MARRERO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA MARTINEZ, IVETTE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA MOJICA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA NIEVES, EDNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA OJEDA, LUIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA PAGAN, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA PEREZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA PEREZ, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA PEREZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA PEREZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA PIZARRO, MAXIMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA RAMOS, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA RAMOS, OTONIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA RAY, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA RIVERA, ENID DEL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA RIVERA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA RIVERA, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA RIVERA, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA RIVERO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA RODRIGUEZ, ZULMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA ROSADO, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA ROSARIO, VICKY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA RUIZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA SANTIAGO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VILA SELLES, VILMA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA SERRANO, AIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA SERRANO, EMMANUELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA SERRANO, EMMANUELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA SOLANO, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA TORRES, RUBI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA VALLE, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA VAZQUEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA VAZQUEZ, IRACEMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA VAZQUEZ, IRACEMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA ZENGOTITA, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA ZENGOTITA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILANOVA ALEMAN, IDALIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILANOVA COLLADO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILANOVA COLLADO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILANOVA FLORES, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILANOVA PABON, SAYNIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILANOVA PORTALATIN, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILANOVA RAMOS, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILANOVA RIVERA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILANOVA RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILANOVA RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILANOVA SAN MIGU, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILANOVA VILANOVA, HEYDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILANOVA VILANOVA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILAR FUSSA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILAR MARTINEZ, SIGDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILAR REYES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILAR SANTOS, ESTELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILARDI RIZZUTO, JOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILARINO RODRIGUEZ, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILARINO SANTIAGO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILARO CARO, NELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILARO CRESPO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILARO LOPEZ, ELGA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILARO SUAREZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILARO TORRES, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILARO VALDERRABANO, CHARLES E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILARO VELEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILCHES NEGRON, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILCHES NEGRON, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILCHES NEGRON, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILCHES NORAT, OLGA NANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILCHES NORAT, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILCHES RIVERA, LINNETTE Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILCHES SANCHEZ, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILCHES SANCHEZ, JELIXSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILCHES ZAYAS, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILCHEZ VALENZUELA, DENIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VILELA GAY, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILELLA CASASNOVAS, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILELLA COLL, ANGELA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILELLA DEL TORO, REGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILELLA DIAZ, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILELLA FIGUEROA, CHRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILELLA GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILELLA GONZALEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILELLA HECHT, LIGIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILELLA MOLINA, LAZARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILELLA NATAL, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILELLA NATAL, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILELLA RIVERA, ONEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILELLA RIVERA, ONEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILELLA ROSARIO, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA AGRON, OTONIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA ARMENDARIZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA ARMENDARIZ, SANDRA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA AYALA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA BENVENUTTI, FERNANDO III | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA ELIAS, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA ELIAS, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA FLORES, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA FLORES, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA GARCIA, JOSELINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA GONZALEZ, LUIS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA LORENZO, ELIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA MALAVE, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA MEDINA, HEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA MEDINA, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA MOURA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA ORTIS, JOSE SAN MART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA ORTIZ, JOSE SAN MART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA ORTIZ, XAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA PACHECO, YADAIRETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA REYES, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA RIOS, MARIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA RIVERA, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA RODRIGUEZ, MAILEEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA RODRIGUEZ, ZACHIRA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA ROSARIO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA RUIZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA RUIZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA SILVA, TAMEYRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA SOTO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA SOTO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA VELEZ, ANGELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLABOL FIGUEROA, JOCABED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLABOL LOPEZ, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VILLABOL LOPEZ, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLABOL RIVERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLABOL RODRIGUEZ, FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLABOL RODRIGUEZ, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLABOL RODRIGUEZ, JOAQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLABONA VILAS, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLACIS, EDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLADAMIGO DE ZAYAS, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAESPESA ZALDUONDO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFA&E JIMENEZ, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANA ROSA, GRISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE ACOSTA, ARCADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE ANDUJAR, FABIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE ARROYO, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE AYALA, LISBEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE AYALA, LISBEL I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE BERRIOS, SARAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE BLANCO, ANA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE BLANCO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE BORRETO, SUHEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE CAMACHO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE CAMACHO, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE CAMACHO, NANCY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE CAMACHO, PEDRO D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE CANDELAS, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE CARMONA, LUCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE CARRION, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE CENTENO, MARIBELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE CHAMBERS, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE CLAUDIO, AIMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE CLAUDIO, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE CLAUDIO, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE COLLAZO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE COLON, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE COLON, MARIA DEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE COLON, MARIA DEL. M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE COLON, NERIVALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE CONDE, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE CORA, VICTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE CORDERO, ZOILA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFAÑE CORDERO, ZOILAE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE CRUZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE CRUZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE CRUZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE CRUZ, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE CRUZ, ROGELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE CRUZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE CRUZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VILLAFANE CUBELO, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE CURBELO, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE DE JESUS, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE DE JESUS, IVYANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE DE JESUS, NITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE DEL VALLE, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE DEYACK, EILEEN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE FONT, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE FREYTES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE GARCIA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE GARCIA, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE GOMEZ, MEI-LING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE GONZAL, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE GONZALEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE GONZALEZ, GREYSHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE GONZALEZ, JUAN CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE GONZALEZ, KEVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE GONZALEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE GONZALEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE GONZALEZ, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE GONZALEZ, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE GUZMAN, EDMAGALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE HERNANDEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE HERNANDEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE IRIZARRY, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE IZGUIERDO, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE JAIME, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE JORDAN, LIANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE JORGE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE LEBRON, WILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE LOPEZ, ERIC LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE LOPEZ, JUHANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE LOPEZ, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE LOPEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE LOPEZ, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE LOPEZ, NADJA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE MARQUES, MARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE MARTINEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE MELENDEZ, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE MONTIJO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE MONTIJO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE MORALES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE MORALES, KARMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE MORALES, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE MORALES, LUZ B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE MORALES, MARIANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE MORALES, MARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE MORALES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VILLAFANE MORALES, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE MOREIRA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE MOREIRA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE MOYET, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE MOYETT, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE MUNOZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE NEGRON, BENEDICTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE NEGRON, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE NIEVES, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE NIEVES, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE ONGAY, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE OROZCO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE ORTIZ, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE ORTIZ, LYZMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE OSORIO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE OSORIO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE PADILLA, CAMILE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE PAGAN, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE PAGAN, CARMELO JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE PARRILLA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE PERDOMO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE PEREZ, ARLYN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE QUINONES, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE QUINTERO, RUTHMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE QUINTERO, RUTHMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE RAMIREZ, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE RAMOS, GIANCARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE RAMOS, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE RAMOS, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE RAMOS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE RAMOS, WILMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE REYES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE REYES, MIGNA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE RIERA, GUILLERMO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE RIERA, GUILLERMO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE RIERA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE RIVERA, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE RIVERA, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE RIVERA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE RIVERA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE RIVERA, ELSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE RIVERA, IRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE RIVERA, MARICELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE RIVERA, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE RIVERA, ROSSMERRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE RIVERA, YOSEPH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE RIVERA, YOSEPH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE ROBLES, AMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE RODRIGUEZ, ANA CELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VILLAFANE RODRIGUEZ, DANALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE RODRIGUEZ, SAMIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE RODRIGUEZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE RODRIGUEZ, ZAIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE ROMERO, SHARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE ROSARIO, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE RUIZ, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE SANCHEZ, DIANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE SANDOVAL, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE SANDOVAL, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE SANDOVAL, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE SANTANA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE SANTIAGO, ANGEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE SANTIAGO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE SANTIAGO, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE SANTIAGO, IXIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE SANTIAGO, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE SANTIAGO, MARILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE SANTOS, DINAH L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE SANTOS, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE SANTOS, MYRIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE SANTOS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE SANTOS, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE SASSO, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE SASTRE, SHEMILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE SASTRE, SHEMILL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE SASTRE, WILLANYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE SASTRE, WILLIAM G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE SEGUINOT, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE SERRANO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE SERRANO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE SERRANO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE SOTO, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE TARRATS, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE TORRES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE TORRES, GILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE TORRES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE VALENTIN, ILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE VALENTIN, VINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE VASALLO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE VAZQUEZ, FELIX E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE VAZQUEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE VEGA, FELIX E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE VELAZQUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE VELAZQUEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE VELEZ, ALEJANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE VICENTY, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE VIDAL, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VILLAFANE VILLAFANE, DARYSABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE VILLALOBOS, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE ZAVALA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE ZAYAS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFAÑE ZAYAS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE ZAYAS, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE, VANESSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANES RIOS, EVARISTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANEVEGA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANEZ ROURE, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFAQE DE LEON, HIGINIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFAQE DEL VALLE, SUSAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFAQE RIVERA, IRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFRANCA BASTIA, MYRNA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFUERTE, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAGRAN DE LEON, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAGRANA TORRES, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAGRASA FLORES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAHERMOSA CANDELARIA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAHERMOSA HERNANDEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAHERMOSA MARTINEZ, DALMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAHERMOSA MARTINEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAHERMOSA RIVERA, EYBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAHERMOSA RIVERA, ILSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAHERMOSA RODRIGUEZ, ALEJANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAHERMOSA RODRIGUEZ, ALEJANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAHERMOSA, ENRIQUE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAIZAN GONZALEZ, NILDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALBA ALVAREZ, KASANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALBA ARANA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALBA ARANA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALBA ARANA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALBA BONET, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALBA COSTA, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALBA DE MALAVE, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALBA IRLANDA, LORENZO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALBA LOPEZ, SIARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALBA OJEDA, AWILDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALBA OLIVERAS, GLENDALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALBA OLIVERAS, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALBA ORTIZ, JAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALBA ORTIZ, JAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALBA PEREZ, CHRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALBA PEREZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALBA PEREZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VILLALBA REY, ERIC B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALBA RIVERA, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALBA RIVERA, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALBA RIVERA, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALBA RODRIGUEZ, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALBA ROLON, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALBA ROLON, LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALBA VALENTIN, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALBA VAZQUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALBA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALBA, REYES, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALI ANDUJAR, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALI COLON, AURIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALIB BAEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBO COLON, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBO COLON, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS ALICEA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS AVILES, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS AVILES, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS AYALA, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS AYALA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS AYALA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS BRACERO, ALCIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS COLON, MARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS COLON, RUTH M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS CRUZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS CRUZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS CRUZ, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS CUASCUT, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS CUASCUT, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS DIAZ, DORIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS ESPINO, ELIZREBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS FERRER, MARION E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS FIGUEROA, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS FIGUEROA, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS GONZALEZ, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS GONZALEZ, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS GONZALEZ, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS HEREDIA, YOMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS HEREDIA, YOMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS IRIZARRY, EDENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS MARRERO, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS MARRERO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS MARRERO, LYDIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS MARRERO, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS MARRERO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS MARTINEZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS MILAN, JASON F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS NATER, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VILLALOBOS OCASIO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS OCASIO, JANET A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS ORTEGA, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS ORTIZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS OTERO, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS OTERO, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS PELLOT, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS RIVERA, ANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS RIVERA, JULIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS RIVERA, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS RIVERA, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS RIVERA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS RIVERA, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS RIVERA, MARLENE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS RIVERA, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS ROBLES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS ROBLES, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS ROBLES, GERARDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS ROBLES, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS ROBLES, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS RODRIGUEZ, CAROLYMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS RODRIGUEZ, EDGARDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS RODRIGUEZ, LIZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS RODRIGUEZ, LIZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS RODRIGUEZ, LIZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS ROSARIO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS RUIZ, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS SALGADO, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS SALGADO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS SALGADO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS SALGADO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS SALGADO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS SANTANA, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS SANTANA, XIOMARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS SANTIAGO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS SANTIAGO, MYRTIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS SOLIS, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS TORRES, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS VARGAS, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS VAZQUEZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS VELE, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS VELEZ, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS VELEZ, JANICE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS VILLAL., SUSAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS VILLALOBOS, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS VILLALOBOS, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VILLALOBOS, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALON CEDENO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALON CEDENO, LUIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALON RENOVALES, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALON RIVERA, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALON SMITH, KASANDRA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALONA LORENZO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALONA MALDONADO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALONA MALDONADO, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALONA VIERA, BARBARA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALONGO ADORNO, XIOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALONGO ADORNO, XIOEL O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALONGO AGOSTO, XINEIRALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALONGO CANALES, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALONGO CANALES, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALONGO CANALES, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALONGO CARRILLO, EDDIE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALONGO CEDENO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALONGO CORREA, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALONGO CORREA, NETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALONGO CORREA, ROSA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALONGO CRUZ, WIDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALONGO FIGUEROA, ARNALDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALONGO GARCIA, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALONGO LLANOS, ANACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALONGO LLANOS, ANACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALONGO MARIN, RENIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALONGO OCASIO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALONGO OCASIO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALONGO RIVERA, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALONGO RIVERA, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALONGO RIVERA, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALONGO RIVERA, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALONGO RIVERA, ZAIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALONGO RODRIGUEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALONGO SANTANA, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALONGO TORRES, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALONGO VAZQUEZ, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALONRIVERA, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALTA BERNABE, DORIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALTA BERNABE, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAMAN LACEN, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAMAN MARTINEZ, JOYFRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAMAN MELENDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAMAR RIVERA, JEISHA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAMIDES GONZALEZ, XAYMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAMIL ALLENDE, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAMIL BONILLA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAMIL CARRION, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VILLAMIL CARRION, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAMIL CASANOVA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAMIL CASANOVA, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAMIL DONATO, LORENNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAMIL FARAUTA, MARIA DEL PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAMIL GARCIA, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAMIL HERRANS, LOURDES M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAMIL HERRANS, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAMIL HERRANS, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAMIL HERRANS, VICTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAMIL IRIZARRY, ADANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAMIL IRIZARRY, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAMIL JARAUTA, MARIA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAMIL LINDSLEY, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAMIL MORALES, NAYDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAMIL MORALES, VINELZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAMIL MORALES, VINELZA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAMIL OLMEDA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAMIL OLMEDA, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAMIL ORTIZ, GLADIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAMIL ORTIZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAMIL ORTIZ, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAMIL PEREZ, MIRTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAMIL PORRATA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAMIL PORRATA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAMIL PORRATA, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAMIL PORRATA, MARISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAMIL PORRATA, MARISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAMIL RIVERA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAMIL RODRIGUEZ, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAMIL RODRIQUEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAMIL ROSARIO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAMIL SILVEY, BLANCA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAMIZAR FIGUEROA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAMIZAR FIGUEROA, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAMIZAR GUZMAN, LILIAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAMIZAR MORALES, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA DIAZ, YARINNETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ABREU, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ACEVEDO, ALEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ACEVEDO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ACEVEDO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ACEVEDO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ACEVEDO, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ACEVEDO, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ACEVEDO, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ACEVEDO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ACEVEDO, YAJAIRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA AGOSTO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VILLANUEVA AGOSTO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA AGOSTO, WALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA AGOSTO, WALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ALDARONDO, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ALICEA, NERITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ALICEA, NERITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ALONSO, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ALVAREZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ALVAREZ, GYFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ANDUJA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ANIBARRO, MARIA P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA APONTE, BERED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA APONTE, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA APONTE, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA APONTE, MARIA HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA APONTE, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ARCE, IRIS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ARCE, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ARCE, KEVIEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ARMAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ARMAN, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ARROYO, WIDALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ATANACIO, CRUCITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA AVILES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA AVILES, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA AVILES, GLOVITTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA AYALA, ELISEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA AYALA, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA BADILLO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA BAEZ, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA BALASQUIDE, HECTOR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA BARBOSA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA BERRIOS, IRVIN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA BERRIOS, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA BIRRIEL, MARTHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA BONILLA, FERN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA BONILLA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA BONILLA, JESSICA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA BONILLA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA BONILLA, TASHA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA BOSCH, HELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA CABRERA, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA CABRERA, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA CACERES, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA CAMACHO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA CANDELA, NITZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA CANDELARIO, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA CARCANA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VILLANUEVA CARCANA, ORVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA CARDONA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA CARDONA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA CARDONA, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA CARO, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA CARRASQUILLO, VILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA CARRION, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA CARRUCINI, ELOIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA CARRUCINI, GRACELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA CARTAGENA, LYDIANIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA CASTRO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA CENTENO, MARIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA CENTENO, MARIELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA CENTENO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA CENTENO, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA CENTENO, SANTOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA CHAPARRO, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA CHAPARRO, NELSON L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA CLASSEN, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA CLASSEN, ALBERTO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA COBIAN, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA COBIAN, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA COLON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA COLON, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA CONCEPCION, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA CONCEPCION, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA CORDERO, LUIS RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA CORDERO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA CORTES, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA CORTES, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA CORTES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA CRUZ, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA CRUZ, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA CRUZ, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA CRUZ, JEAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA CRUZ, KEYSHLA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA CRUZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA CRUZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA CRUZ, RAIMUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA CRUZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA CUBERO, EDRICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA DAVILA, NARCISO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA DE JESUS, NESTOR JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA DE LEON, HERMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA DE SANTANA, ILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA DEL RIO, GRISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA DEL RIO, GRISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VILLANUEVA DEL RIO, GRISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA DELGADO, FRANCHESKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA DELGADO, JOANABIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA DELGADO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA DELGADO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA DIAZ, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA DIAZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA DIAZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA DIAZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA DIAZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA DIAZ, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA DONATE, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA DURIEAU, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA DURIEAUX, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ECHEVARRIA, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ERAZO, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ESCOBAR, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ESCOBAR, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ESTEVES, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA FELICIANO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA FELICIANO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA FELICIANO, ORVILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA FELIX, WILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA FERNANDEZ, MARANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA FERNANDEZ, MARANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA FIEL, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA FIGUEROA, AMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA FIGUEROA, AMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA FIGUEROA, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA FIGUEROA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA FIGUEROA, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA FIGUEROA, LYMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA FLORES, AMADEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA FLORES, KENDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA FUENTES, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA GALARZA, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA GALINDEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA GALLOZA, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA GARCIA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA GARCIA, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA GARCIA, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA GARCIA, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA GARCIA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA GARCIA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA GARCIA, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA GARCIA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VILLANUEVA GERENA, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA GERENA, LUZ Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA GERENA, LUZ Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA GONZALE, EUFEMIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA GONZALEZ, ANNA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA GONZALEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA GONZALEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA GONZALEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA GONZALEZ, ELSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA GONZALEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA GONZALEZ, JESMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA GONZALEZ, JOLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA GONZALEZ, JOLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA GONZALEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA GONZALEZ, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA GONZALEZ, LOURDES MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA GONZALEZ, MARTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA GONZALEZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA GONZALEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA GONZALEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA GRAJALES, EDDA MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA HEREDIA, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA HERNANDEZ, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA HERNANDEZ, GEOVANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA HERNANDEZ, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA HERNANDEZ, ODALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA HERNANDEZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA HERNANDEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA HERNANDEZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA HERNANDEZ, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA HERNANDEZ, TANIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA HERNANDEZ, XIORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA JIMENEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA JIMENEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA JIMENEZ, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA JORGE, IRMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA JUSINO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA LAFINA, FLOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA LAGUER, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA LAGUER, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA LAPORTE, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA LAPORTE, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA LAUSELL, TANIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA LLORENS, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA LLORET, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VILLANUEVA LOPEZ, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA LOPEZ, BIEVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA LOPEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA LOPEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA LOPEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA LOPEZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA LOPEZ, JEAN PAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA LOPEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA LOPEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA LOPEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA LOPEZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA LOPEZ, PHENILDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA LOPEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA LOPEZ, ZAIDE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA LORENZO, SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA LORENZO, SULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MALDONADO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MALDONADO, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MARCANO, DARY L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MARCANO, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MARRERO, KALYNELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MARTINEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MARTINEZ, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MARTINEZ, ISANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MARTINEZ, ISANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MARTINEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MARTINEZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MARTINEZ, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MARTINEZ, YAZMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MATIAS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MATIAS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MATIAS, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MATIAS, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MATIAS, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MATIAS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MATOS, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MATOS, CANDITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MATOS, HEYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MATOS, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MATOS, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MATOS, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MATOS, ODALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MATOS, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MEDINA, NANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MELENDEZ, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MENDEZ, ABIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MENDEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MENDEZ, CINDYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MENDEZ, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VILLANUEVA MENDEZ, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MERCADO, NEMESIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MERCADO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MERCADO, ROSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MILLET, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MILLET, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MOLINA, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MORA, ALICIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MORA, TAISHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MORALES, ADOLFO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MORALES, ALBA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MORALES, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MORALES, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MORALES, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MORALES, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MORALES, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MORALES, MARIA DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MORALES, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MORALES, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MORALES, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MORALES, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MORALES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MORALES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MORENO, EDDIE N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MUNIZ, ULISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MUNOZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA NAZARIO, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA NEGRON, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA NIEVES, EUFEMIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA NIEVES, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA NIEVES, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA NIEVES, IRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA NIEVES, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA NIEVES, LAURA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA NIEVES, LAURA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA NIEVES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA NIEVES, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA NUNEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA OCASIO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA OCASIO, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA OLIVERAS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA OLIVERAS, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA OLIVO, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA OLIVO, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ORELLANO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ORELLANO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ORTEGA, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ORTIZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VILLANUEVA ORTIZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ORTIZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ORTIZ, JOHANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ORTIZ, LUZ CELENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA OSORIO, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA OSORIO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA PEDRAZA, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA PEDRAZA, IRIS I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA PELLOT, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA PEREZ, ADALBERTO JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA PEREZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA PEREZ, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA PEREZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA PEREZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA PEREZ, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA PEREZ, MARILIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA PEREZ, OLGA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA PEREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA PEREZ, SARA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA PEREZ, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA PICON, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA PINERO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA PRUNA, JESSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA QUILES, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA RAMOS, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA RAMOS, ROBERTO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA RESPETO, GRISSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA REYES, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA REYES, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA REYES, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA REYES, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA REYES, KARMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA RIVERA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA RIVERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA RIVERA, CIELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA RIVERA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA RIVERA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA RIVERA, GRACE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA RIVERA, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA RIVERA, IRMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA RIVERA, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA RIVERA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA RIVERA, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA RIVERA, LORY G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA RIVERA, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA RIVERA, LUZ L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA RIVERA, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VILLANUEVA RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA RIVERA, NYDIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA RIVERA, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA RODRIGUEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA RODRIGUEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA RODRIGUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA RODRIGUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA RODRIGUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA RODRIGUEZ, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA RODRIGUEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA RODRIGUEZ, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA RODRIGUEZ, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA RODRIGUEZ, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA RODRIGUEZ, TAYSHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA RODRIGUEZ, WANDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ROJAS, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ROMAN, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ROMAN, LEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ROMERO, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ROSA, JORGE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ROSA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ROSADO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ROSARIO, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ROSARIO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ROSARIO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA RUIZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA RUIZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA RUIZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA RUIZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA SANABRIA, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA SANCHEZ, GREATCHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA SANCHEZ, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA SANCHEZ, LIANABEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA SANTA, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA SANTANA, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA SANTANA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA SANTANA, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA SANTIAGO, ARISTIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA SANTIAGO, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA SANTIAGO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA SANTIAGO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA SANTOS, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA SANTOS, NELSON J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA SERRANO, IDELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA SERRANO, LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA SERRANO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA SERRANO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA SOLA, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA SOLANO, JOSE EMILIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VILLANUEVA SOLER, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA SOLER, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA SOTO, EDITH D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA SUAREZ, HEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA SUSTACHE, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA TORO, JOSUAH R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA TORRES, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA TORRES, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA TORRES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA TORRES, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA TORRES, NYDIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA TORRES, NYDIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA TORRES, WINELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA TORRES, WINELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA TRAVERSO, IDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA TRAVERSO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA TRINIDAD, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA TRINIDAD, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA VALENTIN, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA VALENTIN, DAISY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA VALENTIN, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA VALENTIN, YOLANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA VALLE, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA VARGAS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA VARGAS, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA VARGAS, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA VARGAS, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA VAZQUEZ, ELSIE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA VAZQUEZ, LUIS ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA VEGA, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA VEGA, MARIEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA VEGA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA VELEZ, ANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA VILLANUEVA, FLAVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA VILLANUEVA, FLAVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA VILLANUEVA, IDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA VILLANUEVA, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA VIUST, TITZA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ZABALA, ELIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ZABALA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ZAPATA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ZAPATA, JORGE ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ZAPATA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ZAPATA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA, ERIK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA, GLORIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VILLANUEVA, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA, MANUEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA,NELSON N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVACORTES, AMARILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVAHERNANDEZ, EUSEBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVAPALERMO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVAROQUE, ALIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVAS RODRIGUEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAPLANA SANTOS, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAPLANA SANTOS, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAR FEBO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAR IRIZARRY, EVELYN G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAR ORTIZ, ISAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAR ORTIZ, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAR PADROS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAR ROBLES, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAR ROBLES, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAR SERGES, FELIX M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAR, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARAN AYALA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARAN CALCANO, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARAN CALCANO, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARAN CASANOVA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARAN CASANOVA, VILMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARAN CRUZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARAN CRUZ, SARA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARAN DIAZ, XENIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARAN GUTIERREZ, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARAN MONTES, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARAN ORTIZ, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARAN OSORIO, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARAN OSORIO, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARAN OSORIO, VIVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARAN OSORIO, VIVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARAN OSORIO, VIVANES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARAN OSORIO, VIVANES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARAN OSORIO, YAMALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARAN RAMOS, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARAN SANTIAGO, AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAREAL CAMACHO, IRIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAREAL LOPEZ, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAREAL LOPEZ, NEYSA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAREAL ORTIZ, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAREAL RIVERA, NORMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARES SENERIZ, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARES SENERIZ, MARTA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARIN BAEZ, AMPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARIN CRUZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARIN CRUZ, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VILLARIN PABON, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARINI BAQUERO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARINI BONILLA, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARINI BONILLA, ANGELA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARINI CASTELLAR, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARINI FALERO, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARINI GEORGETTI, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARINI GUZMAN, HANNIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARINI HERNANDEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARINI HERNANDEZ, IVONNE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARINI HERNANDEZ, IVONNE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARINI IRIZARRY, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARINI IRIZARRY, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARINI MERCADO, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARINI PEREZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARINI PEREZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARINI PEREZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARINI QUINONES, ELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARINI SANCHEZ, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARINI SANCHEZ, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARINIJUSINO, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARMARZO FERNANDEZ, GUILLERMO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARN OSORIO, VIVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARONGA SWEET, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARRAGA OTERO, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARREAL CARDONA, EILEEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARREAL CRUZ, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARREAL CRUZ, JOSE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARREAL ROBLES, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARRUBIA GALLOSA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARRUBIA GALLOZA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARRUBIA GONZALEZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARRUBIA MENDOZA, SHEILYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARRUBIA MENDOZA, SHEILYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARRUBIA MORENO, FELIPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARRUBIA RIVERA, GEYSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARRUBIA RODRIGUEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARRUBIA SANCHEZ, ALMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARRUBIA SANCHEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARRUBIA SOTO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARRUBIA TRAVERSO, NYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARUBIA VELEZ, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARUBIA GALLOSA, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARUBIA MENDEZ, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARUBIA RAMIREZ, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARUBIA ROMAN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARUBIA RUIZ, OMAR F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARUBIA VEGA, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VILLARUBIATRAVERSO, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLATE VALLE, MAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAVEITIA TRAVERSO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAVEITIA TRAVERSO, LINDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAVICENCIO CAMACHO, JORGE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAVICENCIO CAMACHO, NILDA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAVICENCIO COLON, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAVICENCIO COLON, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAVICENCIO HUERTAS, FRANCHESKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAVICENCIO, JORGE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAZAN SOTO, GLICET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGA BAEZ, ELBA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGA DELGADO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGA GONZALEZ, LILLIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGA LOPEZ, EMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGA MENDEZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGA ORTEGA, ELIZARIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGA REYES, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS ADORNO, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS AGOSTO, CARLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS ALEJANDRINO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS ALICEA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS ALICEA, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS ALICEA, MARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS ALICEA, SONIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS ALICEA, SONIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS ALVAREZ, AIDA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS ALVAREZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS ALVERIO, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS ANDINO, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS AVILES, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS AVILES, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS AVILES, JENNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS AVILES, MARISELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS BAEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS BAEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS BAEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS BAEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS BANREY, MIRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS BENITEZ, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS BERRIO, FABIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS BERRIOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS BERRIOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS BERRIOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS BOU, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS CALDERON, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS CANALES, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS CANALES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VILLEGAS CANALES, GLADYS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS CANALES, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS CANALES, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS CANCEL, ARCADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS CANCEL, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS CANTRES, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS CARABALLO, LIZETTE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS CASILLAS, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS CASTRELLO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS CASTRO, BRENDA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS CASTRO, DAVID E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS CATALA, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS CATALA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS CATALA, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS CATALA, MYRNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS CEBALLOS, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS CEBALLOS, DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS CENTENO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS CENTENO, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS CLEMENTE, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS CLEMENTE, MARYNELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS COLON, DARLENE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS COLON, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS CONCEPCION, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS CORREA, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS CORREA, FRANCISCO JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS CORREA, ILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS CORREA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS CORTIJO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS CORTIJO, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS CORTIJO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS CORTIJO, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS COTTO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS COTTO, VALERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS COURET, MARIA DEL P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS COUVERTIER, MOISES G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS CRUZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS CRUZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS CRUZ, GLORIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS CRUZ, MARIA B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS CRUZ, YARIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS CUEVAS, JESUS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS CUEVAS, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS CURET, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS DE JESUS, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS DE JESUS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS DEL VALLE, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS DEL VALLE, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS DEL VALLE, IDALISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VILLEGAS DIAZ, ALFREDO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS DIAZ, CHIARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS DIAZ, JANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS DIAZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS DIAZ, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS DIAZ, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS DIAZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS DIAZ, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS ECHEVARRIA, BETSAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS ENCARNACION, NELSON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS ENCARNACION, NELSON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS ESCRIBANO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS ESCRIBANO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS ESTRADA, AYESHA K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS FALU, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS FEBRES, JLISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS FERNANDEZ, MOISES I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS FIGUEROA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS FIGUEROA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS FIGUEROA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS FIGUEROA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS FILOMENO, LOURDES V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS FOLCH, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS FONSECA, ERICK G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS FRANQUI, EUSEBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS GARCIA, DHYALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS GARCIA, KALI R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS GARCIA, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS GERENA, SHEILA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS GINES, GRICEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS GOMEZ, AIDA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS GOMEZ, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS GOMEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS GOMEZ, JOSE ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS GOMEZ, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS GONZALEZ, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS GONZALEZ, FELIX J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS GONZALEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS GONZALEZ, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS GONZALEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS GONZALEZ, SAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS GUZMAN, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS GUZMAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS GUZMAN, JOSE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS HANCE, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS HENRIQUEZ, ENID Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS HERNANDEZ, BETZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS HUERTAS, LEOBARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS LABOY, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VILLEGAS LABOY, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS LEBRON, MANUEL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS LEON, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS LEON, NERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS LEVIS, IRELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS LEVIS, IRELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS LEVIS, IRELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS LIND, DORCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS LIND, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS LOPEZ, ADA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS LOZADA, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS LOZADA, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS LUGO, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS MARIA DE LOS, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS MARRERO, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS MARRERO, NELLY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS MARRERO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS MARTI, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS MARTINEZ, ELIGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS MARTINEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS MARTINEZ, IRIS Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS MARTINEZ, NITZA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS MARTINEZ, ROSITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS MAYSONET, DARELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS MELENDEZ, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS MELENDEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS MELENDEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS MELENDEZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS MELENDEZ, PABLO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS MELENDEZ, WILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS MELENDEZ, WILNELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS MENDEZ, EVELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS MENDEZ, GAMALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS MENDEZ, GAMALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS MIRANDA, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS MIRANDA, MIRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS MOJICA, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS MOJICA, DIANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS MONTANEZ, LILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS MORALES, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS MORALES, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS MORALES, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS MORALES, ISAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS MORALES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS MORALES, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS MORALES, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS MORENO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS MORENO, MARTA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS NAVARRO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VILLEGAS NEGRON, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS NIEVES, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS NIEVES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS NIEVES, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS NIEVES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS NIEVES, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS NIEVES, JACKELINE N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS NIEVES, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS NIEVES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS NIEVES, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS NIEVES, RICARDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS NIEVES, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS NIEVES, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS OLIVERO, BRYANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS ORTIZ, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS ORTIZ, ILDEFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS ORTIZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS ORTIZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS ORTIZ, JOSE ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS ORTIZ, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS OTERO, GEORGE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS OTERO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS PACHECO, FILIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS PAGAN, ANA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS PAGAN, ELIDA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS PENA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS PEREIRA, BELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS PEREZ, ANGEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS PEREZ, ZENNY L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS PINET, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS QUILES, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS QUINONEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS QUINTERO, CARMEN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS RAMOS, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS RAMOS, KEVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS RAMOS, KEVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS RAMOS, YELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS RIVERA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS RIVERA, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS RIVERA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS RIVERA, CARLOS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS RIVERA, HEIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS RIVERA, MARANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS RIVERA, MAYLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS RIVERA, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS RIVERA, MILAGROS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS RIVERA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS RIVERA, NAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS RIVERA, NAYDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VILLEGAS RIVERA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS RIVERA, YAMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS ROBLES, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS RODRIGUEZ, BILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS RODRIGUEZ, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS RODRIGUEZ, IGDAMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS RODRIGUEZ, MARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS RODRIGUEZ, RANDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS RODRIGUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS ROMAN, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS ROSA, DORCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS ROSA, JOCELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS ROSA, MARY LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS ROSA, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS ROSADO, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS ROSARIO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS ROSARIO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS ROSARIO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS ROSARIO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS ROSARIO, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS ROSAS, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS SANCHEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS SANCHEZ, JOSE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS SANTIAGO, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS SERRANO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS SERRANO, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS SERRANO, LINZARIN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS SERRANO, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS SOLIVAN, ANAMILENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS SUAREZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS TANCO, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS TORRES, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS TORRES, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS TORRES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS TORRES, DEIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS TORRES, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS TORRES, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS TORRES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS TORRES, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS TRINIDAD, CRUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS VALCARCEL, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS VALCARCEL, JESSIBEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS VAZQUEZ, ALBA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS VAZQUEZ, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS VELAZQUEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS VIERA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS VIERA, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS VILA, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS VILLAIZAN, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VILLEGAS VILLEGAS, ARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS VILLEGAS, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS VILLEGAS, CARMEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS VILLEGAS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS VILLEGAS, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS VILLEGAS, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS VILLEGAS, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS VILLEGAS, JANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS VILLEGAS, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS VILLEGAS, LIZ A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS VILLEGAS, MARTA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS VILLEGAS, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS VILLEGAS, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS VILLEGAS, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS VILLEGAS, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS VIROLA, JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS VIROLA, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS VIROLA, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS, IDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGASCOLON, REYMUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGASRODRIGUEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLELA GONZALEZ, ROCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLELA GONZALEZ, ROCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLENUEVE ROMAN, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLERRAEL HERNANDEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLETA GARCIA, JAIME F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLOCH RIVERA, ANNIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLOCH RIVERA, MODESTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLOCK OLMO, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLODA NAVARRO, INDIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLODAS COLON, PEDRO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLODAS GOMEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLODAS GOMEZ, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLODAS LEBRON, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLODAS LOZADA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLODAS LUGO, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLODAS MELENDEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLODAS NAVARRO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLODAS PASTRANA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLODAS SANES, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLODAS TEXIDOR, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLODAS VEGA, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLODAS VELEZ, KRICIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLODAS VELEZ, KRICIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLOT MARTINEZ, SANDRA W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLOT ORTIZ, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VILLOT REYES, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMENAY ALTIERI, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILORIA SANCHEZ, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VINA MATOS, BERNARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VINA VEGA, DAIMY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VINALES HERNANDEZ, GRISELLE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VINALES HERNANDEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VINALES MAISONET, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VINALES RODRIGUEZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VINALES SIERRA, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VINALES SIERRA, LINNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VINALESS RODRIGUEZ, EVA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VINALS SANTIAGO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VINALS SANTIAGO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VINAS CARDONA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VINAS CRUZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VINAS CURRIEL, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VINAS DE LOPEZ, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VINAS LEDEE, JULIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VINAS MARTIN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VINAS MATOS, OLAF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VINAS PEREZ, ALEXY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VINAS VAZQUEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VINAS, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VINCENTI CAPPAS, ZULMA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VINCENTY AZIZI, FRANCISCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VINCENTY FERNANDEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VINCENTY FERNANDEZ, ZORAIDA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VINCENTY FLORES, YAMIL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VINCENTY LUYANDO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VINCENTY MEDINA, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VINCENTY PAGAN, EV A R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VINCENTY RAMIREZ, SANTA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VINCENTY RUIZ, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VINCENTY VAZQUEZ, WILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VINCENTY VEGA, CARLOS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIOCHIOLI RIVERA, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIOLETTE BURGOS, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIQUEIRA MARIANI, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIQUEIRA PATTON, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIQUEIRA RIOS, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIQUEIRA RIOS, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRCHIS CRESPO, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA ALBINO, ALFONSO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA ARROYO, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA AYALA, TERMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA AYALA, TERMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA BOU, LORNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA CABRANES, IRMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VIRELLA CABRERA, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA CABRERA, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA CABRERA, SARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA CAMACHO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA CAMACHO, LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA COSME, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA COTTO, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA COTTO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA COTTO, SANDRA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA COTTO, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA CRESPO, BRENDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA DAVILA, ABDIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA DEL VALLE, SANDRA ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA DIAZ, CARMEN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA FERNANDEZ, CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA GARCIA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA GARCIA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA HERNANDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA IRIZARRY, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA IRIZARRY, WINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA JOUBERT, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA LOPEZ, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA LOPEZ, YANILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA MALDONADO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA MATIAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA MATIAS, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA MATIAS, JOEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA MELENDEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA MELENDEZ, MAYLANE Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA MIRANDA, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA MORRABAL, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA MORRABAL, MYRNA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA NIEVES, LAURA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA NIEVES, LAURA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA OROPEZA, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA OROPEZA, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA OROPEZA, TANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA ORTIZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA ORTIZ, JAVIER A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA OTERO, TAISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA PAGAN, LEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA PAGAN, LEILA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA PAGAN, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA RAMIREZ, BIANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA RAMIREZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA RAMIREZ, NORMA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA RAMOS, DESIRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA RAMOS, DESIRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA RIOS, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VIRELLA RIOS, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA RIVERA, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA RIVERA, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA RIVERA, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA RIVERA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA RIVERA, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA RIVERA, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA RIVERA, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA RODRIGUEZ, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA RODRIGUEZ, LILLIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA RODRIGUEZ, LILLIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA RODRIGUEZ, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA RODRIGUEZ, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA ROJAS, JANET M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA ROJAS, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA ROSADO, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA ROSADO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA SANABRIA, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA SANTANA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA SANTIAGO, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA SANTIAGO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA SANTIAGO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA TORRES, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA TORRES, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA VAZQUEZ, BRENDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA VAZQUEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA VELAZQUEZ, BERNISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA, CESAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLE MARCANO, PAOLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIROLA COLLAZO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIROLA COLLAZO, ANA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIROLA COLON, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIROLA CRUZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIROLA FIGUEROA, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIROLA FIGUEROA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIROLA FIGUEROA, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIROLA LOPEZ, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIROLA MARTINEZ, KERMIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIROLA MELENDEZ, JEFFREY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIROLA RIVERA, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIROLA RODRIGUEZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIROLA SANCHEZ, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIROLA SANCHEZ, EDNA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIROLA SOTO, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIROLA, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET ACEVEDO, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET ACEVEDO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET ACEVEDO, MIRSONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET ALBERTY, YASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VIRUET ALICEA, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET ALVAREZ, REYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET BERNACET, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET CANDELARIA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET CANDELARIA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET CARTAGENA, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET CENTENO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET CENTENO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET CENTENO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET CORDERO, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET CORREA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET CRESPI, NILKA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET CRUZ, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET CRUZ, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET CRUZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET CRUZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET DELGADO, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET GALARZA,CONFESOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET GARCIA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET GARCIA, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET GENESIS, AMEJEIRAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET GONZALEZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET GONZALEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET IRIZARRY, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET JIMENEZ, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET LOPEZ, EMILYURELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET LOPEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET LOPEZ, IRIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET LOPEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET MAESTRE, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET MALDONADO, MAYRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET MALDONADO, MAYRA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET MALDONADO, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET MALDONADO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET MARTELL, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET MARTIN, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET MENDEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET MOLINA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET MUNIZ, BIENVENIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET NAPOLEON, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET NEGRON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET NEGRON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET NEGRON, HAYDEE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET NEGRON, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET NEGRON, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET NEGRON, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET NEGRON, MILAGROS ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET NEVAREZ, JAILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET NEVAREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VIRUET NIEVES, NAYSHA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET OLIVERO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET OQUENDO, YISAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET OQUENDO, YISAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET OTERO, ERICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET PABON, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET PABON, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET PEREZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET PLAZA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET RAMOS, DALMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET RAMOS, NITCHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET REYES, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET REYES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET REYES, PABLO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET RIOS, ELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET RIOS, ELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET RIOS, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET RIOS, MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET RIOS, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET RIOS, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET RIVERA, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET RIVERA, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET RIVERA, RAUL F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET RODRIGUEZ, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET RODRIGUEZ, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET ROSA, IRIS D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET RUPERT, ADALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET SANTIAGO, JAVIER E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET SANTIAGO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET SERRANO, NELSON I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET TORRES, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET TORRES, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET VAZQUEZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET VELEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET VILLAFANE, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET VILLANUEVA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VISALDEN CONCEPCIO, JAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VISALDEN REYES, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VISALDEN ROMERO, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VISALDEN ROMERO, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VISALDEN ROMERO, ROSALYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VISALDEN VAZQUEZ, JULIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VISBAL CAJIGAS, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VISBAL CASTRO, BRENDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VISBAL ORTIZ, FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VISCARRONDO CRUZ, MARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VISOT RODRIGUEZ, IVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VISOT RODRIGUEZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VISPO FIGUEROA, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VISSEPO CINERA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VISSEPO DIAZ, RUTH T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VISSEPO MUNOZ, DARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VISSEPO MUNOZ, OMAR D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VISSEPO VAZQUEZ, MARCOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VISSEPO VAZQUEZ, RAFAEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VISSEPO VELEZ, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VISTORIA ANDUJAR, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VITA FERRARO, GIANNILIVIGNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VITALE CABRERA, ELIZABETH M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VITALI FIGUEROA, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VITALI FIGUEROA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VITALI FIGUEROA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VITALI ORTIZ, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VITALI ORTIZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VITALI, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VITALI, CANDIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVALDI PICO, ANTONIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVALDI RIVERA, JOSE P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVALDI RODRIGUEZ, CESAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVANCO LOPEZ, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVAS ADAMES, EDEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVAS ALVAREZ, AMYBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVAS ALVAREZ, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVAS COLON, IRIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVAS GONZALEZ, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVAS NEGRON, NICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVAS RODRIGUEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVAS SANCHEZ, WILMA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVAS, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVERITO ESCOBAR, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES ARAUT, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES BENITEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES BENITEZ, CARMEN I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES BENITEZ, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES BENITEZ, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES BENTANCOURT, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES CASTRO, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES COLON, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES DIAZ, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES DIEPPA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES FANTAUZZI, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES FIGUEROA, ANA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES FIGUEROA, EVA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES FIGUEROA, JULIO F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES GOMEZ, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES GONZALEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES GONZALEZ, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VIVES GONZALEZ, KEISHLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES GUAL, EDITH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES GUAL, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES GUAL, IRMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES HERNANDEZ, CARLOS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES IRIZARRY, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES IRIZARRY, CARLOS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES LINARES, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES MARTINEZ, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES MATOS, SHIRLEY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES MERCADO, CRUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES MORALES, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES MORALES, BRENDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES MORENO, ELIEZER D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES PACHECO, GALVENSTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES PEREZ, JUAN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES PEREZ, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES RIOS, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES RIVERA, JAMARIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES RIVERA, VANESSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES RIVERA, VANESSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES RIVERA, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES RIVERA, ZAIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES RODRIGUEZ, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES RODRIGUEZ, LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES RODRIGUEZ, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES RODRIGUEZ, MAYRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES RODRIGUEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES RODRIGUEZ, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES RODRIGUEZ, RAFAELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES RODRIGUEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES RODRIGUEZ, YOLANDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES RODRIGUEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES RODRIGUEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES ROSA, ERIONEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES ROSARIO, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES ROSSO, NORIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES RUIZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES RUIZ, PEDRO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES SOLIS, HENSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES SOSA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES SULIVERES, FRANCES L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES SURILLO, HILDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES TORRES, HAYDEE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES URDANETA, GILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES URDANETA, VICTORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES VILLANUEVA, ARLENE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES VILLODAS, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES VILLODAS, VENTURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VIVEZ GONZALEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIER AYALA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIER IRIZARRY, EDGAR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVO CASTRO, ALEXANDRA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVO CASTRO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVO CASTRO, SARIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVO COLON, PAQUITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVO SEGARRA, SILVIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVONI LEBRON, SAHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVONI NAZARIO, CARLOS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVONI ORTIZ, FRANCES JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVONI SUAREZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVONI SUAREZ, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVONI SUAREZ, PIERRE CHARLES EDMUND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVONI UMPIERRE, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCAINO COSTOSO, MERCEDES A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCAINO COSTOSO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARONDO VERGES, ELIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO ALVARADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO ALVIRA, CARLOS L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO AYALA, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO AYALA, LEDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO AYALA, LEDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO AYALA, NADIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO AYALA, NADYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO AYALA, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO AYALA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO CALDERON, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO CAMACHO, EVILYANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO CARTAGENA, TAINA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO CASIANO, ROXANNA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO CASIANO, ROXANNA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO COLON, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO COLONDRES, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO CORDERO, LISSETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO CORDERO, PURA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO CRUZ, HILDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO FIGUEROA, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO FIGUEROA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO FIGUEROA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO FIGUEROA, SARA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO GARCIA, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO GARCIA, MILADY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO GODREAU, MARIA CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO GONZALEZ, AN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO GONZALEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VIZCARRONDO GUERRA, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO GUZMA, SONSIRRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO GUZMAN, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO HERNANDEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO IRRIZARRY, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO LLANOS, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO LLANOS, JOANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO LUZUNARIS, AINEX S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO LUZUNARIS, NATACHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO MAGRIS, MINERVA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO MAGRIZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO MAGRIZ, JOSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO MARRERO, KAREM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO MARTINEZ, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO MATOS, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO NARVAEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO NATER, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO NAZARIO, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO ORTIZ, ARNELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO ORTIZ, NILSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO PADIN, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO PADIN, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO PARSON, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO PEREZ, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO PIZARRO, CARMEN S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO PIZARRO, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO PIZARRO, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO PIZARRO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO RAMOS, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO RAMOS, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO RAMOS, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO RIOS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO ROBLES, SHAMILA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO RODRIGUEZ, IRIS VELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO RODRIGUEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO RODRIGUEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO ROMERO, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO ROSADO, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO ROSADO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO SANCHEZ, CARLOS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO SANCHEZ, HECIRIS V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO SANCHEZ, HECIRIS VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO SANCHEZ, LINA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO SANTANA, ALANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO SANTIAGO, BENICIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO SOMOHANO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO SOTO, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO THOMAS, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VIZCARRONDO VELAZCO, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO VIZCARRONDO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO WOOD, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO ZAVAL, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO ZAYAS, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO, PASTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCAYA MARRERO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCAYA RUIZ, CHARLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCAYA RUIZ, CHARLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCAYA RUIZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCAYA RUIZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCAYA RUIZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZOSO LOPEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VOKAC SAYLES, ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VOKAC SAYLES, SHIRLEY S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VOLCY INCLAN, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VOLCY SANCHEZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VOLGAMORE WRIGHT, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VOLMAR MATOS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VOLMAR MENDEZ, ANDRES WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VOLMAR RODRIGUEZ, PORFIRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VOLPE CANCHANI, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VOLPE CANCHANI, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VOLTAGGIO FIGUEROA, CASSANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VON KESSEL, JOHANN H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VONKESSEL LLABRES, JOANETTE Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VONKESSEL LLABRES, JOANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VSZQUEZ FRANQUI, IVANHOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WADE MARTINEZ, KENNETH A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WAGNER MENDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WAGNER MENDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WAGNER ROMAN, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WAGNER ROMAN, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WAGNER VEGA, KARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WAH ORTIZ, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WAH REYES, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WAH REYES, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WAH REYES, ROBERTO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDERRAMA JAIME, JOYCIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDERRAMA JAIME, JOYCIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDRON GUEVARA, CLEMENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALE SEPULVEDA, WILMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER ARROYO, MARIE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER AYALA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WALKER AYALA, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER AYALA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER AYALA, LUZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER CALDERON, IRIS JUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER CARRASQUILLO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER CASALS, ELVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER CLEMENTE, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER CLEMENTE, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER CLEMENTE, LESLIE ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER DEL VALLE, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER DIAZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER DIAZ, MIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER DIAZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER DIAZ, YADIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER DOMINGUEZ, IRIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER ENCARNACION, GLADYS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER FARGAS, GLENDA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER FERRER, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER FUENTES, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER GONZALEZ, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER GONZALEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER GONZALEZ, YOLANDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER GONZALEZ, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER GUZMAN, DELMER O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER GUZMAN, JAVIER U. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER GUZMAN, JAVIER U. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER LLANOS, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER LOPEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER MALDONADO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER MOLINA, LENNIE YOMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER ORTIZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER PEREZ, FRANCES Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER PEREZ, FRANCESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER POLIDURA, ANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER RAMOS, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER RIVERA, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER RIVERA, CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER RIVERA, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER RIVERA, LILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER RIVERA, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER RODRIGUEZ, EMILY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER RODRIGUEZ, MICHAEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER ROLON, BERNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER ROLON, BERNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER ROMERO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER ROMERO, CARMEN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER SALAMAN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER SALAMAN, MIGUEL ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WALKER TRUMP, SHARRON R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER VAQUER, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER VAZQUEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER VAZQUEZ, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER VEGA, JESELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER VELAZQUEZ, ELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER VELAZQUEZ, ELIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER VELAZQUEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER VELAZQUEZ, LOURDES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER VELAZQUEZ, LOURDES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER VELAZQUEZ, MARITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER VELAZQUEZ, MARITZA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALLACE ACEVEDO, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALLE ROSADO, FRANCINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALLE ROSADO, FRANCINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALLE ROSADO, FRANCINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALLIS GOMEZ, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTERS MARQUEZ, THELMA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTERS NIEVES, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTERS RODRIGUEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTERS RODRIGUEZ, EVELYN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTERS, JENNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WARD CABALLERO, CAROL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WARD CID, MARIA REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WARE RODRIGUEZ, GREGG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WARINGTON CRUZ, PETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WARINGTON, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WARREN GONZALEZ, GLORIA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WARRIGTON MARIN, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WARRINGTON COLON, MARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WARRINGTON MARIN, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WARRINGTON RIVERA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WARRINGTON SOTO, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WARRINGTON SOTO, JESSICA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WARRINGTON SOTO, JESSICA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WATANABE BALLANTA, DORA EICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WATERS, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WATLEY ALBERT, ABIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WATTLEY, VIBEKE REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WATTS REYES, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WATTS SANTANA, LISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WAYS NEGRON, DENNIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WAZAR DE LEON, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEAVER CAMPILLO, PETER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEBB GUERRA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEBB GUERRA, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEBER LOPEZ, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEBER LOPEZ, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEBER RODRIGUEZ, ALIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WEBER RODRIGUEZ, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEBER RODRIGUEZ, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEBER RODRIGUEZ, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEBER RODRIGUEZ, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEIDISCH QUINONES, ZULLY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEIR MALAVE, JESSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEIR SANTIAGO, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEIR,STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEIR,STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WELSH DIALLO, KARINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WERBISTSKY SOLIVAN, CHRISTINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WERBISTSKY SOLIVAN, CHRISTINE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WERMUS MUNOZ, SANDRA J.E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WERNEIWISKEY RIOS, ROBERT J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WERNET MONZON, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WERNET MONZON, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WERT SERRANO, SUSAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WERT SERRANO, SUSAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESOL SANTIAGO, JANEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEST MUNOZ, CARL R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESTER, DAVID E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESTERBAND BORRERO, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESTERBAND COTTO, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESTERBAND GARCIA, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESTERBAND GARCIA, WALDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESTERBAND MILLAN, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESTERBAND MILLAN, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESTERBAND ORDEN, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESTERBAND ORTIZ, EUGENIO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESTERBAND QUINONES, ROSELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESTERBAND QUINONES, YAMISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESTERBAND RAMOS, JENNISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESTERBAND SEMIDEY, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESTERBAND SEMIDEY, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESTERBAND VAZQUEZ, AMERICA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESTERN ALEJANDRO, RAMON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESTERN MORALES, LUZ I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESTERN QUINONES, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESTERN QUINONES, ZULMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESTON RIVERA, JOYCE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WETHERELL ZELASKO, JANE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEYNE ROIG, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WHARTON CABALLERO, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WHARTON GARCIA, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WHARTON GARCIA, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WHARTON GOMEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WHARTON ROSA, LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WHARTON ROSA, LIZ KANEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WHARTON VELAZQUEZ, IRMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WHATTS ALBINO, NELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WHATTS GONZALEZ, BETHZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WHATTS OSORIO, ROBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WHATTS PEREZ, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WHEELINGS LOPEZ, LINDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WHELAN RAMOS, FATIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WHITE ALEXANDRIN, MARILYN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WHITE AYALA, TAMMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WHITE AYALA, TAMMY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WHITE GIRALDEZ, MICHELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WHITE GONZALEZ, JUDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WHITE GONZALEZ, JUDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WHITE, BILLY W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WHITEHEAD CABAN, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WHITEHEAD CABAN, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WHITEHEAD CABAN, JIMMY G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WHITMAN NIEVES, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WHITMORE VELAZQUEZ, ROBIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WHITTENBURG GUZMAN, ANDRE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIEDEMANN KROPP, ANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILCHEZ QUINTERO, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILKES ALICEA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILKINSON MARTINEZ, MARTHA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILKINSON MARTINEZ, MERCEDES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLEMS MARTINEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM BATIZ, AGNES J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MORALES, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM PARIS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS AGOSTO, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS AGOSTO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS AGOSTO, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS AGOSTO, SYLVIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS ALVAREZ, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS ANDINO, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS ASENCIO, YVETTE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS BATIZ, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS BRACHE, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS BRANA, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS BRANA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS BRANA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS BRANA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS BRANA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS BRIDGEWATER, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS CARLO, CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS CRUZ, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS CRUZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS CRUZ, DEBORAH L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS CRUZ, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS CRUZ, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS DE LEON, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS DE ROCHE, STEFANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS FIGUEROA, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS FUENTES, LIENNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS GARCIA, KAMALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS GARCIA, KAMALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS GARCIA, MARILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS GARCIA, OFELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS GARDENS, CLARENCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS GROMOVSKAJA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS GROMOVSKAJA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS LEBRON, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS LOPEZ, ISARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS LOPEZ, JAIME R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS MALDONADO, PETRA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS MANGUAL, HORACE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS MANGUAL, HORACE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS NIEVES, SARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS PEREZ, JOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS PEREZ, JOY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS PEREZ, ZOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS PEREZ, ZOE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS PIMENTEL, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS POWLIS, ELROY ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS RAMIREZ, CHRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS RIJOS, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS RIOS, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS RIOS, CARLA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS RIVAS, EDGARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS RIVERA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS ROBLES, YETTDALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS ROJAS, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS ROSA, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS ROSARIO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS ROSARIO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS ROUSS, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS RUIZ, CARLOS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS SUAREZ, NORMA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS VAZQUEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS WALKERS, IVETTE S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIS, JASON L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLMER VICENCIO, PATRICIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLMER VICENCIO, PATRICIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON ESCOBAR, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON ESCOBAR, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON GONZALEZ, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON LAUREANO, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON MAGRIS, CLARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILSON MAGRIS, CLARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON MAGRIS, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON MAGRIS, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON RODRIGUEZ, CARLOS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WINFIELD RENDON, ELGA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WINFIELD RENDON, SIXTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WISCOVICH CARDOZA, EMELIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WISCOVICTH PAGAN, ADANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WISCOVISH TORRES, MAIRIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WISCOVITCH CORALI, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WISCOVITCH CORALI, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WISCOVITCH FERRER, MILTON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WISCOVITCH GUZMAN, ALEJANDRINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WISCOVITCH GUZMAN, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WISCOVITCH GUZMAN, HARIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WISCOVITCH GUZMAN, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WISCOVITCH IRIZARRY, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WISCOVITCH MONTALVO, HERBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WISCOVITCH MORALES, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WISCOVITCH PADILLA, JENIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WISCOVITCH PRADERE, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WISCOVITCH RUIZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WISCOVITCH SILVA, MARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WISCOVITCH, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WOLFE CLAUDIO, ROBERT A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WOLFE CLAUDIO, ROBERT A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WOLFE, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WOLMART SANCHEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WONG PEREZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WONG PIERALDI, MEYLING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WONG PINEIRO, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WONG VALDES, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WOO CORTES, YAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WOODROFFE CASIANO, JUAN ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WOODS HERNANDEZ, GERSABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WOODS QUINONES, JOHN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WOODSON ALICEA, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WOOLCOCK RODRIGUEZ, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WORLEY LOPEZ, FRANK E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WRIGHT FUENTES, ERIN MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WRIGHT GARCIA, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WRIGHT HILEMAN, DANELLE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WRINKLE, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XXXXXX AQUINO, FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YACE CHINEA, ERNIX E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YACE DE ARMAS, VANNEZA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YACE RODRIGUEZ, DOLORES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YACE SANTOS, LILLIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YACE VAZQUEZ, MARIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMBO ACEVEDO, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMBO AGUADA, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMBO CANCEL, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMBO CANCEL, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMBO CANCEL, SYLVIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMBO CASANOVA, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMBO CRUZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMBO CRUZ, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMBO CRUZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMBO CRUZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMBO FEBUS, JOSE MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMBO GONZALEZ, MARCELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMBO HERNANDEZ, GISELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMBO HERNANDEZ, GISELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMBO MEDINA, TATIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMBO NEGRON, NIXZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMBO NEGRON, SILVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMBO NEGRON, SILVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMBO ORTIZ, LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMBO PENA, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMBO RAMOS, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMBO RAMOS, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMBO RAMOS,JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMBO RIVERA, JOSEPH D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMBO RIVERA, MARILYN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMBO RIVERA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMBO RIVERA, ROSALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMBO RIVERA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMBO SANTIAGO, CONFESOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMBO VELAZQUEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMBOT SANTIAGO, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMBOT SANTIAGO, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIN RIVERA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIN SANTIAGO, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMPIER MONTANEZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMPIER PEREZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMPIER PEREZ, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANCE GARCIA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANCE RIVERA, IVETTE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANCY CRESPO, BENJAMIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANCY CRESPO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANCY CRESPO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANCY CRESPO, LAURA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANES BOSH, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANES RAMOS, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANEZ, NERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YANIZ GIL, LEONOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIZ VELEZ, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANTIN RIVERA, JORGE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANTIN SALOME, JORGE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAPOL FADUL, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAPUR HERNANDEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAREMA HERSACK, DENNIS W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHIRA VIDAL, PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASIN CERON, NURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASIN SANTOS, ABDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASIN, FARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YBANEZ MENENDEZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YBARZABAL COSMO, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEAMPIERRE ADORNO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEJO ROSADO, NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEJO VEGA, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEPES RUIZ, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEPEZ GIORDANO, CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEPEZ MARCANO, MAIGUALIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YERA CAMACHO, MORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YERA LOPEZ, IDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YERA ORTIZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YERA SANTIAGO, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YERO DIAZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YERO DIAZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YERO REYES, SARAHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YERO REYES, SARAHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEVE GARCIA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEYE BARRIERA, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEYE GARCIA, ILKIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEYE GARCIA, IVELISSE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YGLESIAS QUINONES, LOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YIASKI GARCIA, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YIK FIGUEROA, WAYLING L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YIMET ACABA, BRENDA IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YINAT FIGUEROA, LYDIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YINAT RODRIGUEZ, AIMME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YLLESCAS HERNANDEZ, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YLLESCAS HERNANDEZ, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YNOA, ANGIE G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOBOBYS FERRER, DIANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ORTIZ, TORRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YON CRUZ, RUTH N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YORDAN BERRIOS, MARTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YORDAN CENTENO, MADELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YORDAN GONZALEZ, NICOLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YORDAN JOVET, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YORDAN MARTINEZ, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YORDAN MOLINI, JORGE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YORDAN PADRO, LISSETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YORDAN RAMIREZ, LYDIA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YORDAN RIVERA, DORIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YORDAN RIVERA, DORIS Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YORDAN RODRIGUEZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YORDAN RODRIGUEZ, IRENIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YORRO MORALES, SHENIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YORRO RIVERA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOUNG ALERS, INGRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOUNG FIGARELLI, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOUNG FIGARELLI, ROSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOUNG HERNANDEZ, ROLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOUNG IRIZARRY, VERETTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOUNG RODRIGUEZ, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOUNG VEGA, ELISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOUNGER MEDINA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOURNET CORTES, LISAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOURNET CORTES, LISAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOURNET CRESPO, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOURNET PIZZINI, YOULIANA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOURNET SANTIAGO, GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YRIMIA GIL, LYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YRIMIA HERRERA, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YSAAC ROSARIO, EMILY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YSERN BORRAS, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YTHIER GARCIA, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YTHIER WILSON, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YUFRA RIVERA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YUFRA RIVERA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YULFO BELTRAN, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YULFO BELTRAN, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YULFO BERTIN, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YULFO BLAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YULFO BLAS, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YULFO CABAN, CHERLIMAG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YULFO CONCEPCION, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YULFO HOFFMANN, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YULFO LOPEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YULFO MATIAS, KARIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YULFO PEREZ, STHELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YULFO RAMOS, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YULFO SOSA, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YULFO UGARTE, GRISETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YULIAN ROSARIO, ANTONIO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YULIAN ROSARIO, JOEL D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YUMET SOLIS, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YUMET SOLIS, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YUNQUE AVILES, AWILDA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YUNQUE OSORIO, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YUNQUE OSORIO, ASUNCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YURET VERA, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YZQUIERDO RODRIGUEZ, ANNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZABALA BETANCOURT, CRISTINA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZABALA CARRASQUILLO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZABALA CARRASQUILLO, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZABALA COTTO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZABALA DE COLLAZO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZABALA DEL VALLE, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZABALA DURAN, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZABALA GALARZA, YAHAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZABALA GARCIA, AIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZABALA GARCIA, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZABALA GARCIA, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZABALA LOPEZ, JOHANNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZABALA MENDEZ, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZABALA MOLINA, ALBA NYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZABALA MONTANEZ, KATHIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZABALA NAVARRO, IVETTE YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZABALA ORTIZ, CONSUELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZABALA PEREZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZABALA PINEIRO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZABALA REYE, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZABALA RIVERA, DIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZABALA RIVERA, DIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZABALA RIVERA, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZABALA SANTIAGO, IRVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZABALA SANTIAGO, IRVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZABALA SANTIAGO, IRVIN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZABALA SILVA, ROSALYN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZABALA SOLER, ALBERTO C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZABALA TORO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZABALA VARGAS, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZABALA VAZQUEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZABALA VELAZQUEZ, KEVIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZABALA, ORLANDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZABALETA ALVAREZ, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZABALETA BAEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZABALETA BAEZ, ANTONIO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZABALETA OQUENDO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZABALETA OQUENDO, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZABALETA PACHECO, ESTRELLITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZABALETA ROMAN, JEHONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZABALETA ROSARIO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZABORSKY VALLE, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZACARIAS ACEVEDO, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZACCHEUS SOTO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZACCHEUS VIZCARRONDO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZACHEUS CONDE, MELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZACHEUS CONDE, MELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZACHEUS FIGUEROA, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZACKEY MENDEZ, JAKZAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZADEYEH REYES, ABDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZADIEYH LACLAUSTRA, WALESCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZADIEYH LACLAUSTRA, WALESCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAES CASIANO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAFRILLA MORELL, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAGRAFAKIS ARCIA, EVANGELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDI ALLEN, HASNAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZALABARRIA APONTE, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZALDUA VIVAS, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZALDUONDO DELGADO, CLARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZALDUONDO DELGADO, CLARISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZALDUONDO FLORES, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZALDUONDO FLORES, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZALDUONDO FLORES, LUZ P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZALDUONDO FLORES, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZALDUONDO GARCIA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZALDUONDO GONZALEZ, SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZALDUONDO NEGRON, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZALDUONDO NEGRON, JULIO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZALDUONDO RODRIGUEZ, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZALDUONDO RUIZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZALDUONDO VELEZ, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZALDUONDO VILLANUEVA, CARLOS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZALDUONDO VILLANUEVA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZALEDON LIRA, KARINA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBANA DE JESUS, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA  AGUILA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA AGUILA, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA BATISTA, JUAN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA BATISTA, JUAN H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA BURGOS, DANNETTE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA CABRERA, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA CANDELARIA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA CASTRO, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA COLON, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA COLON, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA COLON, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA CRESPO, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA CRESPO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA CRUZ, DIGIOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA CRUZ, DIGIOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA CRUZ, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA CRUZ, JUAN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA CRUZ, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA CRUZ, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA CRUZ, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZAMBRANA CRUZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA CRUZ, ZINNIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA DE JESUS, CRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA DE LEON, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA DIAZ, LUZ R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA ECHEVARRIA, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA FAJARDO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA FONT, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA GARCIA, AWILDA C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA GARCIA, EDMUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA GARCIA, EDMUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA GARCIA, MARIBEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA GIERBOLINI, GLORIA ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA GOMEZ, AURILYNN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA GONZALEZ, DORIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA GONZALEZ, ELIDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA GONZALEZ, ELIDA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA GONZALEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA GONZALEZ, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA GONZALEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA GONZALEZ, SILKIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA GONZALEZ, YANSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA GRANA, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA GUADALUPE, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA IRIZARRY, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA LIMARDO, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA LLANOS, MARTA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA LUNA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA MALDONAD O, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA MALDONAD O, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA MARTINEZ, DAMARYS DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA MARTINEZ, JULIO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA MAS, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA MELENDEZ, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA MONTOSA, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA MORALES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA MORALES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA MURIEL, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA NEGRON, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA NERIS, SHIRLEY J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA NIEVES, JORGE O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA OLIVENCIA, ALLAN P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA ORTIZ, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZAMBRANA ORTIZ, ANA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA ORTIZ, CELIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA ORTIZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA ORTIZ, PETER J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA ORTIZ, PETER J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA PADILLA, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA PEREZ, GUSTAVO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA QUILES, ELVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA QUINONES, ANIBAL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA QUINTANA, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA QUINTANA, BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA QUINTANA, NATALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA RAMIREZ, TOMASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA RAMOS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA RAMOS, JENNIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA RAMOS, JOSNALIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA RIVERA, ANA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA RIVERA, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA RIVERA, FELIX L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA RIVERA, JUDITH E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA RIVERA, NORMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA RIVERA, OSVALDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA RIVERA, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA RODRIGUEZ, ADAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA RODRIGUEZ, MARIETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA RODRIGUEZ, MARISELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA RODRIGUEZ, OLGA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA ROJAS, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA ROJAS, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA ROSADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA ROSADO, FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA ROSARIO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA SANCHEZ, LUIS G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA SANCHEZ, MELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA SANTIAGO, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA SANTIAGO, VIVIAN V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA SANTIAGO, YINEFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA SANTOS, ANIBAL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA SANTOS, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA SIERRA, ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA TORRES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA TORRES, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA TORRES, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA TORRES, LOURDES V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA TORRES, MABELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA TORRES, MARCELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA TORRES, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA TORRES, NORA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA TORRES, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZAMBRANA TORRES, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA TORRES, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA TRINIDAD, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA VALENTIN, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA VEGA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA ZAMBRANA, KATIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA ZAMBRANA, KATIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA ZAYAS, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANAESPADA, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANO RIJOS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMORA ALVAREZ, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMORA ARCAY, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMORA ARCAY, MARIA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMORA CEIDE, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMORA COLLAZO, GLADYS JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMORA CRESPO, DANIEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMORA ECHEVARRIA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMORA ECHEVARRIA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMORA FERNANDEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMORA GONZALEZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMORA GUZMAN, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMORA LEANDRI, MAGDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMORA LEANDRY, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMORA LEANDRY, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMORA LEANDRY, MAYRA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMORA LOPEZ, MARY JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMORA LOPEZ, MARY T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMORA LUGO, DENNYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMORA MORALES, IRAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMORA OQUENDO, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMORA OTERO, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMORA QUILES, MELVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMORA QUILES, MELVA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMORA QUINONES, JOEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMORA RIVERA, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMORA RUIZ, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMORA SANTOS, JUAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMORA SANTOS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMORA SANTOS, RUTH E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMORA VAZQUEZ, CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMORA VAZQUEZ, LIDYSVETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMORA VAZQUEZ, LIDYSVETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMORA ZAMOT, JEAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMORANO LAGUNA, SUSANA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMOT ARBELO, ANAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMOT ARCE, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMOT ARCE, SORAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMOT ARCE, SORAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZAMOT AYALA, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMOT BETANCOURT, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMOT CRUZ, ELVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMOT GONZALEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMOT LOPEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMOT MALDONADO, VALERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMOT MERCADO, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMOT MISLA, ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMOT MISLA, ESTELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMOT MONTALVO, NILLIAM M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMOT PEREZ, ORLANDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMOT RODRIGUEZ, ANGEL L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMOT RODRIGUEZ, JOEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMOT ROJAS, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMOT ROJAS, NORMA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMOT ROJAS, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMOT SALGADO, BRENDA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMOT SOTO, CRISTIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMOT VELEZ, ANA K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMOT VELEZ, MARICARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMOT VELEZ, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMOT VELEZ, ROXANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMOT ZAMOT, NICASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMOTT COLON, HAZELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMPIEROLLO VILA, JAIME J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMPIEROLLO VILA, ROMANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZANABRIA COLON, EDDIE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZANABRIA TORRES, DIGNA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZANABRIA TORRES, DIGNA DANYSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZANUTTI LAZZARI, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZANUTTI LAZZARI, MARCELA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA  ROBLES, HARRY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA ALVAREZ, JUAN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA ALVAREZ, JUAN ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA ARROYO, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA ARROYO, TANYA K. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA ASENCIO, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA BEAUCHAMP, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA BELEN, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA BELTRAN, ANTHONY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA BLANCH, DARMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA BONILLA, JEANDRES J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA BURGOS, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA CABRERA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA CABRERA, VICTOR U | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA CALDERON, LETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA CAMACHO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA CANCEL, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA CARDERON, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZAPATA CASABLANCA, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA CASABLANCA, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA CASABLANCA, CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA CASIANO, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA CHAPARRO, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA CRESPO, NELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA CRUZ, ERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA CRUZ, KIOMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA CRUZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA CRUZ, NYDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA DIAZ, MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA FAGUNDO, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA FEBUS, ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA FLORES, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA FLORES, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA FONG, RYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA GARCIA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA GOMEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA GONZALEZ, DENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA GONZALEZ, MARIA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA IRIZARRY, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA IRRIZARRY, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA LOJANO, DANIEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA LUCCA, IVAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA LUGO, NANCY S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA MARIN, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA MARRERO, WANDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA MARTINEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA MARTINEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA MEDINA, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA MEDINA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA MELENDEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA MERCADO, YELITZAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA MONTALVO, MELVIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA MORALES, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA ORTIZ, CHERLY C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA OTERO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA PADILLA, ARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA PADILLA, ARLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA PADILLA, DORIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA PADILLA, ELMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA PADILLA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA PAGAN, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA PAGAN, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA PAGAN, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA PAGAN, WILFRIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA PEREZ, JULIO V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA PEREZ, WENDELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA RAMIREZ, EDITHLU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZAPATA REYES, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA REYES, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA REYES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA RIVERA, ISIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA RIVERA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA RIVERA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA RIVERA, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA RIVERA, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA RIVERA, SYLKIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA RODRIGUEZ, CARMEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA RODRIGUEZ, DILMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA RODRIGUEZ, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA RODRIGUEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA RODRIGUEZ, JORGE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA RODRIGUEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA RODRIGUEZ, NORMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA ROSARIO, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA ROSAS, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA ROSAS, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA ROSAS, RICARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA ROSAS, RICARDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA RUSCALLEDA, MARICELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA RUSCALLEDA, MARICELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA SANABRIA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA SANTIAGO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA SEDA, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA SEDA, HELDIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA SEGARRA, JOSEFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA SEGARRA, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA SOLA, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA SUAREZ, BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA SUAREZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA TORO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA TORO, PRISCILLA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA TORRES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA TORRES, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA TORRES, EDNA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA TORRES, TANIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA VALENTIN, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA VALENTIN, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA VALENTIN, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA VALLADARES, TERESA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA VAZQUEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA VAZQUEZ, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA VEGA, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA VEGA, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA YEPEZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZAPATA ZAPATA, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA ZAPATA, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA ZAPATA, VIRGEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATER MORALES, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATER RODRIGUEZ, MONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATERO VARGAS, BENNETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPIAIN CASTRO, MARCO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPOLSKIKH LA CRUZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZARAGOSA RIVERA, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZARAGOZA BAEZ, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZARAGOZA BAEZ, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZARAGOZA BAEZ, MAYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZARAGOZA BUXO, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZARAGOZA CASTILLO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZARAGOZA CASTILLO, WILLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZARAGOZA CLAS, LUCILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZARAGOZA COLON, GILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZARAGOZA DEJESUS, ANGELA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZARAGOZA GOMEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZARAGOZA GOMEZ, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZARAGOZA GONZALEZ, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZARAGOZA GUTIERREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZARAGOZA GUTIERREZ, CARMEN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZARAGOZA MALDONADO, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZARAGOZA MALDONADO, JOSE F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZARAGOZA MAYSONETT, LUZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZARAGOZA NEVAREZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZARAGOZA RIVERA, CELLYMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZARAGOZA RIVERA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZARAGOZA RUIZ, DANIEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZARAGOZA SANTIAGO, KENYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZARAGOZA VAZQUEZ, XENIA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZARATE FERNANDEZ, DIALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZARATE FERNANDEZ, DIALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZARATE HOYOS, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZARATE VILLARD, ZORAIDA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZARET PLUMEY, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZARGARIAN, MOHAMMAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZARZA MARTIN, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZATAR FONOLLOSA, NASER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZATIROPOULOS TUBENS, YESENIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAVALA AGUEDA, JANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAVALA APONTE, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAVALA CALDERON, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAVALA CALDERON, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAVALA COTTO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAVALA CRUZ, ELIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZAVALA DIAZ, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAVALA ESTRADA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAVALA GALVEZ, ASTRID G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAVALA GALVEZ, FERDINAND A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAVALA GARCIA, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAVALA GONZALEZ, CARYS MITSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAVALA MALDONADO, IDALIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAVALA MALDONADO, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAVALA MARTINEZ, ROSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAVALA MARTINEZ, RQSA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAVALA MUNOZ, MICHELLE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAVALA NUNEZ, LUIS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAVALA ORTIZ, NATYALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAVALA PEREZ, ISAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAVALA PEREZ, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAVALA RAMOS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAVALA RIVERA, ANGIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAVALA RODRIGUEZ, SANDRA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAVALA RUIZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAVALA TORRES, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAVALA TRIAS, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAVALA TROCHE, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAVALA VILLARAN, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAVALA ZEGARRA, DIEGO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAVALATORRES, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAVALETA CALDERON, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAVALETA TEXIDOR, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAVALETA TEXIDOR, ZAFIRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAWAHRA ALEJANDRO, IZAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ACEVEDO, NORAIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ACOSTA, GLEISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS AGOSTO, DARIANN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ALBINO, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ALBINO, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ALICEA, ANA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ALVARADO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ALVAREZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ALVAREZ, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ALVAREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ALVAREZ, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ALVAREZ, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ALVAREZ, OLGA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ALVELO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS AMARAL, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ANGLADA, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS APONTE, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS APONTE, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ARCA, BRAULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ARCA, BRAULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZAYAS ARCE, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ARCE, WANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ARROYO, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ARROYO, ESPERANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS AVILES, BLANCA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS AVILES, BLANCA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS AVILES, LILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS AVILES, LILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS AYALA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS BARRIOS, BERTHA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS BAUZA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS BELLO, ALEXIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS BELLO, PEDRO JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS BENGOCHEA, LYDIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS BENITEZ, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS BERDECIA, LUZ S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS BERMUDEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS BERMUDEZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS BERMUDEZ, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS BERRIOS, DIGNA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS BERRIOS, EDISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS BERRIOS, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS BERRIOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS BERRIOS, LISNERY R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS BERRIOS, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS BERRIOS, MAGDALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS BERRIOS, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS BLANCO, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS BLANCO, NITZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS BONILLA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS BONILLA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS BONILLA, JOSE U | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS BONILLA, LIZNELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS BURGOS, AIDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS BURGOS, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS BURGOS, ANA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS BURGOS, HUGO I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS BURGOS, JESUS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS BURGOS, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS CALDERON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS CALDERON, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS CAMACHO, LIZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS CANDAL, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS CARMONA, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS CARRASQUILLO, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS CARRASQUILLO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS CARTAGENA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS CARTAGENA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS CASTRO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZAYAS CEDENO, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS CEDENO, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS CHACON, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS CHACON, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS CINTRON, GRISSEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS CINTRON, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS CINTRON, JOSE U | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS CINTRON, LUZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS CINTRON, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS CLASS, ADALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS CLAUDIO, ZAYLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS COLLAZO, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS COLON, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS COLON, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS COLON, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS COLON, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS COLON, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS COLON, DORA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS COLON, DORA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS COLON, DORA ELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS COLON, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS COLON, EVANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS COLON, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS COLON, FELIX E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS COLON, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS COLON, IDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS COLON, IDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS COLON, JAYMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS COLON, JAYMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS COLON, JAYMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS COLON, JOSE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS COLON, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS COLON, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS COLON, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS COLON, OGLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS COLON, PERSIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS COLON, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS COLON, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS COLON, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS COLON, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS COLON, ZAYDA LIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS CORDERO, CINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS CORREA, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS CORREA, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS CORREA, IRMA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS CORREA, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS CORREA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS CORTES, ANA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS COSS, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZAYAS CRUZ, ANA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS CRUZ, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS CRUZ, CHRISTIAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS CRUZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS CRUZ, GLORIVET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS CRUZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS CRUZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS CRUZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS CRUZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS CRUZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS CRUZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS CRUZ, YARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS CUBERO, ZACHA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS DAVILA, IRMAHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS DAVILA, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS DE JESUS, ANA HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS DE JESUS, CARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS DE JESUS, LOURDES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS DE JESUS, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS DE JESUS, SHERLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS DELGADO, ERIMART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS DIAZ, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS DIAZ, HECTOR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS DIAZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS DIAZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS DIAZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS DIAZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS DIAZ, SYLVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS DIAZ, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS DIAZ, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS DIAZ, YANITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS DORTA, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS DORTA, GLENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS DRAGONI, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS DUCHESNE, RAUL EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ECHEVARRIA, ADLYN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ECHEVARRIA, MIGUEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ESCOBAR, ALEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ESCOBAR, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ESCUDERO, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ESCUDERO, KELLY L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ESCUDERO, PETRIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ESPADA, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS FERNANDEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS FERNANDEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS FIGUEROA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS FIGUEROA, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS FIGUEROA, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS FIGUEROA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZAYAS FIGUEROA, JORGE I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS FIGUEROA, KASANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS FIGUEROA, KASANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS FLORES, ANTONIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS FLORES, DELIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS FLORES, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS FLORES, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS FLORES, MAY C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS FONTANEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS GARCIA, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS GARCIA, ELBA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS GARCIA, IVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS GARCIA, IVIS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS GARCIA, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS GARCIA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS GARCIA, JUAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS GARCIA, MYRIAM DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS GARCIA, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS GARCIA, PEDRO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS GARCIA, RAYNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS GELI, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS GIERBOLINE, DHARIANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS GIERBOLINI, MAYRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS GOMEZ, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS GONZALEZ, ANNELISS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS GONZALEZ, CINDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS GONZALEZ, ELIZABETH T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS GONZALEZ, IRIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS GONZALEZ, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS GONZALEZ, JOSE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS GONZALEZ, JOSE C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS GONZALEZ, JUAN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS GONZALEZ, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS GONZALEZ, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS GONZALEZ, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS GONZALEZ, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS GONZALEZ, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS GONZALEZ, MARIELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS GONZALEZ, MARIELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS GONZALEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS GONZALEZ, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS GONZALEZ, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS GONZALEZ, RAISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS GRAVE, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS GRULLON, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS GUTIERREZ, AVELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS GUTIERREZ, AVELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS GUZMAN, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS GUZMAN, GERSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZAYAS GUZMAN, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS HERNANDEZ, CARMEN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS HERNANDEZ, IBELCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS HERNANDEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS HERNANDEZ, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS HERNANDEZ, MAGDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS HERNANDEZ, MARIANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS HERNANDEZ, MARIANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS HERNANDEZ, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS HERNANDEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS HERNANDEZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS HERNANDEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS HERNANDEZ, WALESKA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS JIMENEZ, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS JIMENEZ, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS LEBRON, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS LEBRON, CAMILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS LEON, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS LEON, RAQUEL Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS LEON, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS LLANES, EMMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS LOPEZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS LOPEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS LOPEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS LOPEZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS LOPEZ, MARIA CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS LOPEZ, MEIGDELIZ J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS LOPEZ, MEIGDELIZ J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS LOPEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS LOPEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS LOTTI, KAREN W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS LUNA, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS LUNA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS LUNAS, FELIX M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MALAVE, LILIN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MALDONADO, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MALDONADO, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MALDONADO, MIRTA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MALDONADO, SAMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MARRERO, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MARRERO, HARRY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MARRERO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MARTINEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MARTINEZ, ENIMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MARTINEZ, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MARTINEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MARTINEZ, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MARTINEZ, LUIS HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MARTINEZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZAYAS MARTINEZ, LUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MARTINEZ, MARIA DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MARTINEZ, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MARTINEZ, TIBURCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MARTINEZ,JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MARXUACH, EDUARDO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MARXUACH, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MATOS, HECTOR F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MATOS, LESLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MATOS, LESLEY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MATOS, ROSA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MEDINA, JAIME G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MEDINA, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MELENDEZ, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MENDOZA, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MENDOZA, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MENDOZA, EDLISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MENDOZA, EDLISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MIRANDA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MIRANDA, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MIRANDA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MIRANDA, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MIRANDA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MONGE, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MONTANEZ, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MONTANEZ, LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MORALES, CARLO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MORALES, EDELMIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MORALES, PEDRO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MORENO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MORENO, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MORENO, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MORENO, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MORENO, MARICELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MORENO, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MORO, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MUNET, ARLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MUNIZ, YAMILETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS NATAL, VIVIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS NAVARRO, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS NAVARRO, ELBA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS NEGRON, BETSY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS NEGRON, NAYDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS NIEVES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS NIEVES, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS NIEVES, LIZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS NOVOA, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS NUNEZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS OCASIO, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZAYAS OCASIO, JOSE Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS OCASIO, LYDIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS OCASIO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS OLIVER, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS OLIVERAS, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS OLIVO, OMAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS OQUENDO, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS OQUENDO, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ORTEGA, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ORTEGA, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ORTIZ, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ORTIZ, AURELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ORTIZ, CARMEN JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ORTIZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ORTIZ, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ORTIZ, CAROLYN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ORTIZ, CESAR E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ORTIZ, ERVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ORTIZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ORTIZ, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ORTIZ, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ORTIZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ORTIZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ORTIZ, LIONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ORTIZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ORTIZ, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ORTIZ, LUZ ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ORTIZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ORTIZ, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS OTERO, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS OTERO, SHEYLA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS PABON, NOEMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS PABON,RAMON G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS PACHECO, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS PADILLA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS PEDRAZA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS PEDRAZA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS PEDRAZA, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS PEDROSA, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS PELLICCI, MYRTELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS PENALBERT, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS PEREZ, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS PEREZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS PEREZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS PEREZ, IDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS PEREZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS PEREZ, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS PEREZ, IRIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZAYAS PEREZ, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS PEREZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS PEREZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS PEREZ, KARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS PEREZ, KARINA R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS PEREZ, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS PEREZ, MAYRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS PEREZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS PEREZ, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS PEREZ, PABLO E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS PEREZ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS PEREZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS PEREZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS PEREZ, SONIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS PITYNSKA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS POMALES, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS POZO, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS PRIETO, ENID M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS QUERO, ANABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS QUINONES, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RAMIREZ, DIANA ELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RAMOS, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RAMOS, FRANSHESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RAMOS, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RAMOS, IRMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RAMOS, IRMA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RAMOS, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RAMOS, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RAMOS, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS REYES, FERNANDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS REYES, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RIOS, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RIOS, LOURDES S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RIOS, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RIOS, PEDRO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RIOS,FELIX R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RIVAS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RIVERA, ABIMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RIVERA, ADRIA Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RIVERA, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RIVERA, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RIVERA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RIVERA, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RIVERA, DARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RIVERA, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RIVERA, ELBA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RIVERA, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RIVERA, HECTOR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZAYAS RIVERA, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RIVERA, JAVIER F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RIVERA, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RIVERA, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RIVERA, JOSE VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RIVERA, KETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RIVERA, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RIVERA, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RIVERA, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RIVERA, MIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RIVERA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RIVERA, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RIVERA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RIVERA, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RIVERA, RUBEN DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RIVERA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RIVERA, SONIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RIVERA, VIVIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RIVERA, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RIVERA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RIVERA, YAVIERLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ROBLES, KANELLY M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ROCHE, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RODRIGUEZ, ALEX R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RODRIGUEZ, ALEX R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RODRIGUEZ, AMILCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RODRIGUEZ, ANA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RODRIGUEZ, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RODRIGUEZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RODRIGUEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RODRIGUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RODRIGUEZ, EDWIN ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RODRIGUEZ, HERBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RODRIGUEZ, HERBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RODRIGUEZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RODRIGUEZ, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RODRIGUEZ, JACLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RODRIGUEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RODRIGUEZ, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RODRIGUEZ, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RODRIGUEZ, KEILA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RODRIGUEZ, LISBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RODRIGUEZ, LIZBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RODRIGUEZ, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RODRIGUEZ, MARIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RODRIGUEZ, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RODRIGUEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZAYAS RODRIGUEZ, MERLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RODRIGUEZ, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RODRIGUEZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RODRIGUEZ, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RODRIGUEZ, OMAR J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RODRIGUEZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RODRIGUEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RODRIGUEZ, XAVIER R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RODRIGUEZ, XAVIER R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RODRIGUEZ, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ROLDAN, EDWIN NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ROLON, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ROMAN, MARALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ROMAN, ZAYRA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ROMERO, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ROMERO, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ROMERO, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RORIGUEZ, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ROSARIO, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ROSARIO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ROSARIO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ROSARIO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ROSARIO, NOEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ROSARIO, RUBELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ROSARIO, RUBELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ROSARIO, YADALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RUBERT, YARANDELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS RUNKEL, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SAN MIGUEL, GUELYNEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SAN MIGUEL, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SAN MIGUEL, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SANCHEZ, AQUILINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SANCHEZ, EGBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SANCHEZ, EGBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SANCHEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SANCHEZ, GLORIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SANCHEZ, PEDRO M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SANTA, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SANTA, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SANTANA, ANDRES E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SANTANA, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SANTIAGO, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SANTIAGO, ANGIE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SANTIAGO, BRAULIO H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SANTIAGO, CARLOS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SANTIAGO, CARLOS O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SANTIAGO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SANTIAGO, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZAYAS SANTIAGO, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SANTIAGO, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SANTIAGO, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SANTIAGO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SANTIAGO, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SANTIAGO, GLORIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SANTIAGO, GLORIA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SANTIAGO, KEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SANTIAGO, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SANTIAGO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SANTIAGO, OTONIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SANTIAGO, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SANTIAGO, REGALADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SANTIAGO, ZAMIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SANTIAGO, ZAMIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SANTIAGO, ZULMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SANTOS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SEIJO, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SERRANO, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SERRANO, NAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SIERRA, YARADITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SIMMONS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SOTOMAYOR, ALFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SOTOMAYOR, CARMEN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SOTOMAYOR, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SOTOMAYOR, IRMA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SOTOMAYOR, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS TIRADO, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS TIRADO, WILLIAM M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS TIRU, RAFAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS TORRES, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS TORRES, BELINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS TORRES, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS TORRES, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS TORRES, DANNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS TORRES, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS TORRES, FELIX M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS TORRES, IDALIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS TORRES, INGRID G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS TORRES, LOURDES Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS TORRES, MARIA DE LOS ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS TORRES, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS TORRES, MARILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS TORRES, MARY GLORY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS TORRES, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS TORRES, PATRICIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS TORRES, REYNI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS TORRES, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZAYAS TORRES, VIRGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS TORRES, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS TORRES, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS TRISTANI, ROSA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS VALLEJO, EDWIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS VALLEJO, EDWIN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS VARGAS, ABIGAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS VARGAS, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS VAZQUEZ, ANDRINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS VAZQUEZ, BRISEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS VAZQUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS VAZQUEZ, CARMEN DEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS VAZQUEZ, GLENIVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS VAZQUEZ, HEIDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS VAZQUEZ, HEIDY Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS VAZQUEZ, IRMA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS VAZQUEZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS VAZQUEZ, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS VAZQUEZ, MARIA DEL C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS VEGA, JAKE S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS VEGA, JAMES L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS VEGA, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS VEGA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS VEGA, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS VEGUILLA, OMAR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS VEGUILLA, ONIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS VEGUILLA, YELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS VELAZQUEZ, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS VELAZQUEZ, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS VELAZQUEZ, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS VELEZ, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS VENDRELL, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS VENDRELL, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS VERA, IRIS MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS VERA, JAIME L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS VERA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS VERA, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS VERA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS VIERA, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS VILLAFANE, PAOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ZAMBRANA, AMURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ZAMBRANA, ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ZAYAS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ZAYAS, BLANCA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ZAYAS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ZAYAS, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ZAYAS, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ZAYAS, ELBA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ZAYAS, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZAYAS ZAYAS, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ZAYAS, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ZAYAS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ZAYAS, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ZAYAS, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ZAYAS, LYDIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ZAYAS, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ZAYAS, MARIA DE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ZAYAS, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ZAYAS, NILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ZAYAS, SILVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ZAYAS, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ZAYAS, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ZAYAS, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS, ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS, GEANETTE DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS, MARIA DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYED BADWAN, AYAT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZEA ALMONACID, PABLO F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZEA APONTE, JEANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZEA BAJANDAS, IRMA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZEA BAJANDAS, IRMA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZEA CORTES, ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZEA PELLOT, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZEDA BATISTA, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZEDA CASTILLO, ESTELA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZEDA CASTILLO, VALERIE C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZEDA COLLAZO, SUHAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZEDA COLLAZO, SUHAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZEDA DOMENECH, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZEDA DOMENECH, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZEDA DOMENECH, ROSALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZEDA MORALES, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZEDA MORALES, GUSTAVO A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZEDA QUINONES, MARIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZEDA RIESTRA, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZEDA SANCHEZ, DALIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZEDA SANCHEZ, DALISSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZEDA TORO, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZEDA VELEZ, IRAIDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZEGARRA VILA, JAN PAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZEGARRA, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZEGARRA, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZEGRI GARCIA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZEIDAN CUEBAS, EDMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZEIDAN CUEBAS, EDMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZEISKY FIGUEROA, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZEISKY FIGUEROA, LINDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZELDA RIVERA, LISBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZELEDON LIRIA, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENEN RODRIGUEZ, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENGOTITA RAMOS, NELSON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENGOTITA TORRES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENGOTITA TORRES, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENGOTITA TORRES, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENGOTITA TORRES, NELMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENGOTITA VELAZQUEZ, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO ACEVEDO, BETSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO ACEVEDO, BETZY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO ACEVEDO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO ADORNO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO AGOSTO, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO AYALA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO AYALA, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO BETANCOURT, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO BETANCOURT, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO BETANCOURT, MARIA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO BOSQUE, HAYDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO BRACERO, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO BURGOS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO CARDONA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO CASTRO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO CENTENO, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO COLLAZO, DANNA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO COLON, LEOPOLDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO COLON, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO COLON, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO CORDERO, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO CORTES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO DIAZ, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO DIAZ, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO DIAZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO FIGUEROA, CESAR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO FLORES, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO FLORES, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO GONZALEZ, BETTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO GONZALEZ, ED EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO GONZALEZ, VIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO GUZMAN, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO HERNANDEZ, RAUL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO HERNANDEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO LOPEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZENO MARTINEZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO MARTINEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO MENDEZ, BRENDALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO MENDEZ, CAMILE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO MOLINA, FEDERICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO MONTALVO, ORITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO MONTALVO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO OLMO, AIDA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO PAGAN, DALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO PEREZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO PEREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO PEREZ, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO RAMOS, JORGE LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO REYES, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO REYES, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO RIVERA, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO ROBLES, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO RODRIGUEZ, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO ROMAN, EDGARDO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO ROMAN, KEISHLA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO RUIZ, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO SANCHEZ, YADIRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO SANDOZ, MARY L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO SANTIAGO, ELVIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO SANTIAGO, LESLIE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO SERRANO, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO SERRANO, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO SERRANO, ITZA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO SERRANO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO SERRANO, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO SERRANO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO SERRANO, SANDRA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO TORRES, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO TORRES, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO ZAMOT, ARMINDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO ZAMOT, YETZIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO, SAMANTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENON CASILLAS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENON COTTO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENON COTTO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENON COTTO, PATRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENON CRUZ, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENON DE JESUS, ELBA IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENON GONZALEZ, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENON MATOS, KELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENON MELENDEZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENON MENDEZ, CAMILLE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE E - EMPLOYEE OBLIGATIONS

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZENON RIVERA, MARIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENQUIS CASTRO, SHAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENQUIS VIZCARRONDO, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENQUIS VIZCARRONDO, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENQUIS VIZCARRONDO, SYLVIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENQUIZ ORTIZ, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZEPEDA CRUZ, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZEPEDA RIOS, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZEPPENFELDT MERCADO, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZEQUEIRA CLAUSELLS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZEQUEIRA CLAUSELLS, INES E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZEQUEIRA LA TORRE, ADABELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZERPA HUERTA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZERPA HUERTA, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZILLERUELO IRIZARRY, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZIMMERMAN, JOARIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZIZELMAN MARTINEZ, JAIME I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOBIATE MOJICA, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORILLA RAMIREZ, YUDERKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORRILLA BILLAR, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORRILLA CORDERO, MARIA A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORRILLA JIMENEZ, TERESA S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORRILLA MALDONADO, CRISSY Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORRILLA MALDONADO, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORRILLA MARIN, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORRILLA MEJIA, RAMONA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORRILLA MERCADO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORRILLA MERCADO, EVELYN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORRILLA MERCADO, JIMMY D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORRILLA REINA, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORRILLA SORIANO, ANDREA P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORRILLA, JACINTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOSH VARGAS, YANUSKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZUAZNABAR LUGO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZUBIAGA BAEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULETA DAVALOS, MARIO R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULUAGA ESPEJO, MARIA DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULUAGA RODRIGUEZ, MARIA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULUETA MARTINEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZUMAETA FERRER, DEBRA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZUNIGA HERNANDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZÚÑIGA HERNANDEZ, JUANC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZUNIGA LOPEZ, ESTEBAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZUNIGA RODRIGUEZ, RAFAEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZUNIGA, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZUQIGA RODRIGUEZ, FLAVIO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZURINAGA PIZARRO, HELVETIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZURITA FRANCO, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZURITA FRANCO, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE E

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE E - EMPLOYEE OBLIGATIONS**

| CREDITOR | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZURITA PAGAN, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZWERG BAKKE, ANNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**TOTAL SCHEDULE E - EMPLOYEE OBLIGATIONS**                                                    **UNDETERMINED**

SCHEDULE E